Robert C. Huntley, ISB No. 894
Christopher F. Huntley ISB No. 6056
Huntley, Park, Thomas Burkett,
 Olsen & Williams, L.L.P.
250 So. 5th Street, Suite 660
P.O. Box 2188
Boise, ID  83702
Telephone: (208) 388-1230
Fax : (208) 388-0234

Charles F. Wheatley, Jr.
Wheatley & Ranquist
34 Defense Street
Annapolis, MD 21401
Telephone: (410) 266-7524
Fax:  (301) 261-8699

U.S. COURTS

02 SEP 11 PM 4:20

REC'E
CAM___ ___ BURKE
CLERK              IDAHO

**ORIGINAL**

Attorneys for Snake River Valley Electric Association

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| SNAKE RIVER VALLEY ELECTRIC ASSOCIATION,<br><br>       Plaintiff,<br><br>v.<br><br>PACIFICORP, (Including UTAH POWER & LIGHT, a division),<br><br>       Defendant. | Case No. CIV 96-0308-E-BLW<br><br>**Snake River Brief in Opposition to Motion in Limine Pertaining to PacifiCorp's Power Market Transactions** |

The basic service area of PacifiCorp encompasses the following six states:

> California
> Washington
> Oregon

**Snake River Brief in Opposition to Motion in Limine Pertaining to PacifiCorp's Power Market Transactions - 1**

306

Utah
Wyoming
Idaho

PacifiCorp's delivery system encompasses 10 western states, PacifiCorp's witness Jack E

Stamper, stating at page 6 of his Expert Disclosure:

> This delivery systems consists of centrally dispatched facilities in the states
> of Arizona, California, Colorado, Idaho, Montana, New Mexico, Oregon,
> Utah, Washington, and Wyoming; with a combined circuit length of
> approximately 15,000 miles.

Additionally, in Mr. Stamper's deposition taken on Friday, September 6th he admitted:

(a)     Since electricity cannot be stored, a resale by SRVEA would not be accomplished by

shipping the power into Idaho, then storing it, then shipping it out elsewhere; and

(b)     For example, if SRVEA were to sell power to San Diego which had been generated

in Texas, the energy would be shipped in a direct route without coming to Idaho.

Mr. Stamper's main responsibility is as the person in charge of transmission facilities. He

admitted that he had no knowledge of any dates in 2000 and 2001 when the transmission lines lacked

the capacity to carry the energy that PacifiCorp was buying or selling.

PacifiCorp's attorneys and some of their experts are representing to this Court that SRVEA

could not have marketed energy to which it was entitled under its Enron contract in excess of that

actually consumed by the irrigators for a number of reasons which we believe are specious and are

proven specious by the activities of PacifiCorp in the spot market (day-ahead market) during the two

years which are primarily in contention, that is, calendar years 2000 and 2001.

Among other things, PacifiCorp contends:

(1)     Transmission line capacity was overloaded and not available, or at least we cannot

**Snake River Brief in Opposition to Motion in Limine Pertaining to PacifiCorp's Power
Market Transactions - 2**

prove it was available to resell the power.

(2)     That there would have been no customers available to purchase SRVEA's energy.

(3)     SRVEA would not have the credit worthiness to be able to market its energy.

Attached to this brief are official filings by PacifiCorp relative to its purchases and its sales. They are the annual submissions in "FERC Form No. 1" for the calendar years 2000 and 2001, being Appendices A, B, C and D to this brief of which we ask this Court to take judicial notice.   The relevance of PacifiCorp's marketing activities are demonstrated by the following:

♦     SRVEA's contract with Enron provided that it pay an energy cost of $24.6 per megawatt hour.

♦     Appendix A at page 327 reveals that PacifiCorp purchased power on the market, some long-term and some short-term in the Year 2000 totaling $1,942,846,285 **($1.9 Billion)**.

♦     Appendix B at page 327, demonstrates purchases, both long-term and short-term of

♦     $2,260,192, 525 **($2.26 Billion)** in Calendar Year 2001.

♦     Page 327.5 of Appendix A demonstrates PacifiCorp purchased from **Enron** 3,033,007 MWH of energy at a total cost of $258,486,132 in the Year 2000 at a cost of $88 per megawatt hour. Those purchases were under terms of "less than one year" and of course the price exceeded that which PacifiCorp would have had to pay for SRVEA's power.

♦     In Appendix A, page 327.7, it is demonstrated that PacifiCorp purchased 705,427 megawatt hours of energy from **Idaho Power** at a cost of $59,057,757 on terms of "less than one year" at $58 per megawatt hour.

♦     At Appendix B, page 327.6, it is demonstrated that PacifiCorp purchased energy from **Enron**

**Snake River Brief in Opposition to Motion in Limine Pertaining to PacifiCorp's Power Market Transactions - 3**

(3,393,400 MWH for 365,096,255) on a term of less than one year for $107MWH.

♦ In Appendix B, page 327.8, it is demonstrated that PacifiCorp purchased energy in the Year 2001 for a term of less than one year at $169 per MWH.

♦ To PacifiCorp's contentions that the amount of energy available from SRVEA is too little to bother with marketing, Appendices A and B demonstrate PacifiCorp made purchases for as few as 100 MWH for a term of less than one year and as few as 33 MWHs.

Respectfully submitted this 11th day of September, 2002.

Wheatley & Ranquist

Charles F. Wheatley, Jr.

Huntley, Park, Thomas Burkett, Olsen & Williams, L.L.P.

Robert C. Huntley

**Snake River Brief in Opposition to Motion in Limine Pertaining to PacifiCorp's Power Market Transactions - 4**

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 11th day of September, 2002, a true and correct copy of the foregoing document was served on the below listed individuals by the method indicated below:

Mary S. Hobson, ISB#2142
STOEL RIVES
101 South Capitol Blvd., Suite 1900
Boise, ID 83702
**Fax: 389-9040**

   _x_ Hand Delivered
   ___ U.S. Mail
   ___ Overnight Mail
   ___ Facsimile

John M. Eriksson, Esq.
STOEL RIVES
One Utah Center
201 S. Main St. Suite 1100
Salt Lake City, UT 84111
**Fax: 801-578-6999**

   _x_ Hand Delivered
   ___ U.S. Mail
   ___ Overnight Mail
   ___ Facsimile

Brett T. DeLange
Deputy Attorney General
Consumer Protection Unit
Office of the Attorney General
Len B. Jordan Building, Lower Level
700 West Jefferson Street, Room 210
P. O. Box 83720
Boise, ID   83720-0010
**Fax: 334-2830**

   _x_ Hand Delivered
   ___ U.S. Mail
   ___ Overnight Mail
   ___ Facsimile

Robert C. Huntley

**Snake River Brief in Opposition to Motion in Limine Pertaining to PacifiCorp's Power Market Transactions - 5**

Form Approved
OMB No. 1902-0021
(Expires 11/30/2001)

THIS FILING IS

| Item 1: ☒ | An Initial (Original) Submission | OR ☐ | Resubmission No. ____ |
| Item 2: ☐ | An Original Signed Form | OR ☒ | Conformed Copy |



# FERC Form No. 1:
# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHERS

This report is mandatory under the Federal Power Act, Sections 3, 4(a), 304 and 309, and 18 CFR 141.1. Failure to report may result in criminal fines, civil penalties and other sanctions as provided by law. The Federal Energy Regulatory Commission does not consider this report to be of a confidential nature.



DEPOSITION EXHIBIT

| Exact Legal Name of Respondent (Company) | Year of Report |
| PacifiCorp | Dec. 31, 2000 |

Appendix A

ROBERT R. DALLEY
Controller and Chief Accounting Officer

825 N.E. Multnomah, Suite 20
Portland, Oregon 97232
(503) 813-7221
FAX (503) 813-5202

 **PACIFICORP**

January 3, 2001

Mr. John Delaware
Chief Accountant & Deputy Director
Office of Finance, Accounting & Operations
Federal Energy Regulatory Commission
888 First Street, NE
Washington D.C. 20426

Reply to: OFAO-DPPD
Docket No.'s: AC00-20-000 and AC00-20-001

Dear Mr. Delaware:

As we have discussed, PacifiCorp merged with Scottish Power and became a wholly owned subsidiary. Scottish Power and PacifiCorp have the same fiscal year ending March 31.

We respectfully request for the purpose of meeting the requirements of filing a Form 1 for its regulated electric operations, your concurrence with the proposal described below and that you extend the same approval granted last year in your letter dated April 14, 2000 (attached).

1. PacifiCorp will prepare and file by June 30, 2001 a Form 1 for its regulated electric operations including all financial and statistical data on a year-end of December 31 basis. This data will be comparable with previously filed data of PacifiCorp.

2. PacifiCorp will also file by June 30, 2001 audited financial statements as of and for the year ended March 31 of its regulated electric business. These financial statements will be in the form required by the Form 1. Audited financial statements for the twelve months ended March 31, 2000 were issued and submitted with the 1999 PacifiCorp Form 1.

This Form 1 extension to June 30 allows Scottish Power to release their final fiscal year-end financial data by the first week in May without having any pre-emptive disclosure made by PacifiCorp (40% of Scottish Power's operations) prior to that date.

Additionally, we would like to point out that our financial statements for each calendar quarter end are reviewed by our independent accountants under standards prescribed by the AICPA for reviews of Interim Financial Information (SAS 71). This procedure results in continuing involvement of our auditors in the financial reporting process and helps insure that key issues are addressed and resolved on a timely basis.

We appreciate you giving this proposal careful consideration. I would be happy to discuss this with you at your earliest convenience.

Yours very truly,

Robert R. Dalley

RRD:cw

Enclosures

PACIFIC POWER    UTAH POWER    POWERCOR

FEDERAL ENERGY REGULATORY COMMISSION
WASHINGTON, D.C. 20426

In Reply Refer To:
OEII-DRAP
Docket No. AC01-18-000

PacifiCorp
Attention: Mr. Robert R. Dalley
Controller and Chief Accounting Officer
825 N.E. Multnomah, Suite 2000
Portland, OR 97232

Thank you for your January 3, 2001, letter requesting an extension of time for filing the FERC Form No. 1, Annual Report for Major Electric Utilities, Licensees, and Others, (Form 1) for the 2000 reporting year in June 30, 2001. In addition, you request approval to submit a Certified Public Accountant (CPA) certification statement for the Form 1 financial statements and related financial notes based on your fiscal year ending March 31. [1]

Your request is granted for the 2000 Form 1 as discussed below.

We understand that PacifiCorp is a wholly owned subsidiary of Scottish Power and both companies have a fiscal year ending March 31. We also understand that Scottish Power releases its final fiscal year financial reports in May and that PacifiCorp represents 40% of Scottish Power's operations. In order to avoid the early release of a significant portion of Scottish Power's operating data, your request for an extension of time from April 30 to June 30 is granted.

The Commission's regulations require each jurisdictional company to prepare the Form 1 on a calendar year basis. [2] This requirement results in all jurisdictional entities submitting comparable financial and other information to the Commission. The Commission regulations further require jurisdictional companies to submit a CPA certification statement attesting to the conformity in all material respects of these schedules as are indicated in the General Instructions set out in the Form 1, with the

---

[1] On April 14, 2000, the Chief Accountant granted a similar request for the 1999 Form 1 in Docket No. AC00-20-000.

[2] See 18 C.F.R. Part 101, General Instruction No. 4 and 18 C.F.R. § 141.1(b)(2).

---

ACO1-18-000                                          2

Commission's applicable Uniform System of Accounts and published accounting releases. [3] However, the CPA's examination is supplementary to periodic Commission examinations of compliance and the Commission is not bound by the certification of compliance made by CPA's.

Consequently, PacifiCorp shall continue to prepare and file the Form 1 on a calendar year basis by April 30 each year. Since, PacifiCorp has adopted a fiscal year, it must file audited financial information consisting of the Comparative Balance Sheet, Statement of Income, Statement of Retained Earnings, Statement of Cash Flows, and Notes to the Financial Statements based on its fiscal year. Therefore, PacifiCorp's request to submit the required CPA certification statement for the financial statements and their related notes on the basis of its March 31 fiscal year is granted.

This letter order constitutes final agency action. To request that the Commission rehear your case, you must file a request within 30 days of the date of this letter order (see 18 C.F.R. § 385.713).

Sincerely,

James K. Guest
Director, Division of Regulatory
Accounting Policy

---

[3] See the Form 1, Instructions III (c) and 18 C.F.R. § 41.10 and 41.11.

## INSTRUCTIONS FOR FILING
## FERC FORM NO. 1

### GENERAL INFORMATION

**I. Purpose**

This form is a regulatory support requirement (18 CFR 141.1). It is designed to collect financial and operational information from major electric utilities, Licensees and others subject to the jurisdiction of the Federal Energy Regulatory Commission. This report is also secondarily considered to be a nonconfidential public u form supporting a statistical publication (Financial Statistics of Selected Electric Utilities), published by the Energy Information Administration.

**II. Who Must Submit**

Each major electric utility, licensee, or other, as classified in the Commission's Uniform System of Accounts Prescribed for Public Utilities and Licensees Subject to the Provisions of The Federal Power Act (18 CFR 101), mu submit this form.

Note: Major means having, in each of the three previous calendar years, sales or transmission service that exceeds one of the following:

(1) one million megawatt hours of total annual sales,

(2) 100 megawatt hours of annual sales for resale,

(3) 500 megawatt hours of annual power exchanges delivered, or

(4) 500 megawatt hours of annual wheeling for others (deliveries plus Losses).

**III. What and Where to Submit**

(a) Submit this form electronically through the Form 1 Submission Software and an original and six (6) conformed paper copies, properly filed in and attested, to:

> Office of the Secretary
> Federal Energy Regulatory Commission
> 888 First Street, NE.
> Room 1A
> Washington, DC 20426

Retain one copy of this report for your files.

Include with the original and each conformed paper copy of this form the subscription statement required by C.F.R. 385.2011(c)(5). Paragraph (c)(5) of 18 C.F.R. 385.2011 requires each respondent submitting data electronically to file a subscription stating that the paper copies contain the same information as the electron filing, that the signer knows the contents of the paper copies and electronic filing, and that the contents as stated in the copies and electronic filing are true to the best knowledge and belief of the signer.

(b) Submit, immediately upon publication, four (4) copies of the Latest annual report to stockholders and an annual financial or statistical report regularly prepared and distributed to bondholders, security analysts, or industry associations. (Do not include monthly and quarterly reports. Indicate by checking the appropriate box o Page 4, List of Schedules, if the reports to stockholders will be submitted or if no annual report to stockholde is prepared.) Mail these reports to:

> Chief Accountant
> Federal Energy Regulatory Commission
> 888 First Street, NE.
> Washington, DC 20426

(c) For the CPA certification, submit with the original submission, or within 30 days after the filing date this form, a Letter or report (not applicable to respondents classified as Class C or Class D prior to January 1 1984):

(i) Attesting to the conformity, in all material aspects, of the below listed (schedules and) pages with the Commission's applicable Uniform Systems of Accounts (including applicable notes relating thereto and the Chi Accountant's published accounting releases), and

(ii) Signed by independent certified public accountants or an independent licensed public accountant certified or licensed by a regulatory authority of a State or other political subdivision of the U. S. (See 18 41.10-41.12 for specific qualifications.)

GENERAL INSTRUCTIONS

I.    Prepare this report in conformity with the Uniform System of Accounts (18 CFR 101) (U.S. of A.). Interpret all accounting words and phrases in accordance with the U. S. of A.

II.   Enter in whole numbers (dollars or MWH) only, except where otherwise noted. (Enter cents for averages and figures per unit where cents are important. The truncating of cents is allowed except on the four basic financial statements where rounding is required.) The amounts shown on all supporting pages must agree with the amounts entered on the statements that they support. When applying thresholds to determine significance for reporting purposes, use for balance sheet accounts the balances at the end of the current reporting year, and use for statement of income accounts the current year's amounts.

III.  Complete each question fully and accurately, even if it has been answered in a previous annual report. Enter the word "None" where it truly and completely states the fact.

IV.   For any page(s) that is not applicable to the respondent, omit the page(s) and enter "NA," "NONE," or "Not Applicable" in column (d) on the List of Schedules, pages 2, 3, and 4.

V.    Enter the month, day, and year for all dates. Use customary abbreviations. The "Date of Report" included in the header of each page is to be completed only for resubmissions (see VII. below). The date of the resubmission must be reported in the header for all form pages, whether or not they are changed from the previous filing.

VI.   Generally, except for certain schedules, all numbers, whether they are expected to be debits or credits, must be reported as positive. Numbers having a sign that is different from the expected sign must be reported by enclosing the numbers in parentheses.

VII.  For any resubmissions,  submit the electronic filing using the Form 1 Submission Software and an original and six (6) conformed paper copies of the entire form, as well as the appropriate number of copies of the subscription statement indicated at instruction III (a). Resubmissions must be numbered sequentially  on the cover page of the paper copies of the form. In addition, the cover page of each paper copy must indicate that the filing is a resubmission. Send the resubmissions to the address indicated at instruction III (a).

VIII. Do not make references to reports of previous years or to other reports in lieu of required entries, except as specifically authorized.

IX.   Wherever (schedule) pages refer to figures from a previous year, the figures reported must be based upon those shown by the annual report of the previous year, or an appropriate explanation given as to why the different figures were used.

---

DEFINITIONS

---

I.   Commission Authorization (Comm. Auth.) -- The authorization of the Federal Energy Regulatory Commission, or any other Commission. Name the commission whose authorization was obtained and give date of the authorization.

II.  Respondent -- The person, corporation, licensee, agency, authority, or other legal entity or instrumentality whose behalf the report is made.

# FERC FORM NO. 1:

## ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHER

| IDENTIFICATION | | |
|---|---|---|
| 01 Exact Legal Name of Respondent<br><br>PacifiCorp | 02 Year of Report<br><br>Dec. 31,        2000 | |
| 03 Previous Name and Date of Change  *(if name changed during year)* | / / | |
| 04 Address of Principal Office at End of Year *(Street, City, State, Zip Code)*<br><br>825 N.E. Multnomah, Ste 2000, Portland, OR 97232 | | |
| 05 Name of Contact Person<br><br>Henry Lay | 06 Title of Contact Person<br><br>Accounting Director | |
| 07 Address of Contact Person  *(Street, City, State, Zip Code)*<br><br>825 N.E. Multnomah, Ste 1900, Portland, OR 97232 | | |
| 08 Telephone of Contact Person,*Including Area Code*<br>(503) 813-6179 | 09 This Report Is<br>(1) [X] An Original     (2) [ ] A Resubmission | 10 Date of Report *(Mo, Da, Yr)*<br>/ / |

## ATTESTATION

The undersigned officer certifies that he/she has examined the accompanying report: that to the best of his/her knowledge, information, and belief, all statements of fact contained in the accompanying report are true and the accompanying report is a correct statement of the business and affairs of the above named respondent in respect to each and every matter set forth therein during the period from and including January 1 to and including December 31 of the year of the report.

| 01 Name<br><br>Karen K. Clark | 03 Signature<br><br>*Karen Clark* | 04 Date Signed *(Mo, Da, Yr)*<br><br>06/26/2001 |
|---|---|---|
| 02 Title<br><br>Senior Vice President and CFO | | |

Title 18, U.S.C. 1001 makes it a crime for any person to knowingly and willingly to make to any Agency or Department of the United States any false, fictitious or fraudulent statements as to any matter within its jurisdiction.

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

### ELECTRIC OPERATION AND MAINTENANCE EXPENSES (Continued)

If the amount for previous year is not derived from previously reported figures, explain in footnote.

| Line No. | Account<br>(a) | Amount for<br>Current Year<br>(b) | Amount for<br>Previous Year<br>(c) |
|---|---|---|---|
| 154 | 7. ADMINISTRATIVE AND GENERAL EXPENSES (Continued) | | |
| 155 | (923) Outside Services Employed | 39,145,149 | 36,813,971 |
| 156 | (924) Property Insurance | 7,943,105 | 10,806,849 |
| 157 | (925) Injuries and Damages | 8,137,061 | 7,828,018 |
| 158 | (926) Employee Pensions and Benefits | -1,930,073 | 35,705,131 |
| 159 | (927) Franchise Requirements | | 45 |
| 160 | (928) Regulatory Commission Expenses | 8,517,445 | 13,381,194 |
| 161 | (929) (Less) Duplicate Charges-Cr. | 2,329,943 | 225,861 |
| 162 | (930.1) General Advertising Expenses | 2,678,307 | 2,048,413 |
| 163 | (930.2) Miscellaneous General Expenses | -40,519,532 | -1,319,039 |
| 164 | (931) Rents | 3,811,255 | 7,470,507 |
| 165 | TOTAL Operation (Enter Total of lines 151 thru 164) | 99,936,779 | 209,709,670 |
| 166 | Maintenance | | |
| 167 | (935) Maintenance of General Plant | 422,926 | |
| 168 | TOTAL Admin & General Expenses (Total of lines 165 thru 167) | 100,359,705 | 209,709,670 |
| 169 | TOTAL Elec Op and Maint Expn (Tot 80, 100, 126, 134, 141, 148, 168) | 3,135,887,726 | 2,165,230,119 |

### NUMBER OF ELECTRIC DEPARTMENT EMPLOYEES

1. The data on number of employees should be reported for the payroll period ending nearest to October 31, or any payroll period ending 60 days before or after October 31.

2. If the respondent's payroll for the reporting period includes any special construction personnel, include such employes on line 3, and show the number of such special construction employees in a footnote.

3. The number of employees assignable to the electric department from joint functions of combination utilities may be determined by estimate, on the basis of employee equivalents. Show the estimated number of equivalent employees attributed to the electric department from joint functions.

| | |
|---|---|
| 1. Payroll Period Ended (Date) | 12/25/2000 |
| 2. Total Regular Full-Time Employees | 6,557 |
| 3. Total Part-Time and Temporary Employees | 564 |
| 4. Total Employees | 7,121 |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

**PURCHASED POWER(Account 555) (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | | | 1 |
| | | | | | | | 2 |
| 1,415 | | | | 164,612 | | 164,612 | 3 |
| 730,162 | | | | 50,036,002 | -849 | 50,035,153 | 4 |
| 13,600 | | | | 1,441,600 | | 1,441,600 | 5 |
| 20,000 | | | | 2,600,000 | | 2,600,000 | 6 |
| 430 | | | | 29,300 | | 29,300 | 7 |
| 725,188 | | | | 67,756,188 | | 67,756,188 | 8 |
| 292,860 | | | | 10,420,457 | | 10,420,457 | 9 |
| 175,298 | | | | | 9,800,000 | 9,800,000 | 10 |
| 145,045 | | | | 12,526,842 | | 12,526,842 | 11 |
| 655,652 | | | | 48,486,470 | | 48,486,470 | 12 |
| 39,625 | | | | 733,366 | 283,548 | 1,016,914 | 13 |
| 82,800 | | | 1,881,000 | 5,216,916 | | 7,097,916 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original <br> (2) [ ] A Resubmission | (Mo, Da, Yr) <br> / / | Dec. 31, 2000 |

**PURCHASED POWER (Account 555) (Continued)**
**(Including power exchanges)**

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 4,748 | | | | 348,328 | | 348,328 | 1 |
| 692,913 | | | | 31,671,503 | 151,400 | 31,822,903 | 2 |
| 462 | | | 5,319 | 32,025 | | 37,344 | 3 |
| 2,123 | | | 20,098 | 144,340 | | 164,438 | 4 |
| 28,372 | | | | 4,424,160 | | 4,424,160 | 5 |
| 51,600 | | | | 5,384,100 | | 5,384,100 | 6 |
| 475 | | | | 66,645 | | 66,645 | 7 |
| 19,950 | | | | 618,650 | | 618,650 | 8 |
| 1,766 | | | | 12,819 | | 12,819 | 9 |
| 55,289 | | | | 1,999,355 | | 1,999,355 | 10 |
| | | | | 468,069 | | 468,069 | 11 |
| 614,933 | | | | 105,019,994 | 49,353 | 105,069,347 | 12 |
| 3,029 | | | | 76,814 | | 76,814 | 13 |
| 80,226 | | | | 6,334,500 | | 6,334,500 | 14 |
| 28,098,219 | 5,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original (2) [ ] A Resubmission | (Mo, Da, Yr) / / | Dec. 31, 2000 |

**PURCHASED POWER(Account 555) (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 280,672 | | | | 14,078,138 | | 14,078,138 | 1 |
| 415 | | | | 11,224 | | 11,224 | 2 |
| 546,083 | | | | 28,598,118 | | 28,598,118 | 3 |
| 64 | | | | 4,523 | | 4,523 | 4 |
| 1,985 | | | 75,385 | 27,787 | | 103,172 | 5 |
| 125,257 | | | 2,111,400 | 14,902,108 | | 17,013,508 | 6 |
| 18,788 | | | 758,774 | 263,037 | | 1,021,811 | 7 |
| 187,955 | | | | 16,182,693 | | 16,182,693 | 8 |
| 3,564 | | | 600,000 | | 949,766 | 1,549,766 | 9 |
| 1,244 | | | | 34,024 | | 34,024 | 10 |
| 4,080 | | | | 1,358,778 | | 1,358,778 | 11 |
| | | | 68,040,000 | | | 68,040,000 | 12 |
| | | | | 53,298 | | 53,298 | 13 |
| 2,820 | | | | 101,520 | | 101,520 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,295 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/  / | Dec. 31,  2000 |

**PURCHASED POWER (Account 555) (Continued)**
**(Including power exchanges)**

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (i) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 28,353 | | | 1,018,230 | 354,949 | | 1,373,179 | 1 |
| 34,373 | | | 608,597 | 2,585,134 | | 3,193,731 | 2 |
| 371,195 | | | | | 3,100,971 | 3,100,971 | 3 |
| | | | | | 73,175 | 73,175 | 4 |
| 61,450 | | | | 5,322,650 | | 5,322,650 | 5 |
| 116,800 | | | | 6,642,580 | | 6,642,580 | 6 |
| 1,901 | | | 18,422 | 43,006 | | 61,428 | 7 |
| 3,400 | | | | 244,600 | | 244,600 | 8 |
| 720 | | | | 54,275 | | 54,275 | 9 |
| 1,621 | | | | 191,395 | | 191,395 | 10 |
| 84,761 | | | | | | | 11 |
| 2,114 | | | 18,564 | 89,798 | | 108,362 | 12 |
| 12,825 | | | | 749,350 | | 749,350 | 13 |
| 25 | | | | 375 | | 375 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,   2000 |

### PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line |
|---|---|---|---|---|---|---|---|
| MegaWatt Hours Purchased (g) | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | No. |
| 414,770 | | | | 24,797,939 | | 24,797,939 | 1 |
| 64,556 | | | | 5,404,927 | | 5,404,927 | 2 |
| 211 | | | | 12,367 | | 12,367 | 3 |
| 3,103 | | | | 50,448 | | 50,448 | 4 |
| 26,877 | | | 441,373 | 2,273,802 | | 2,715,175 | 5 |
| | | | | | 784,123 | 784,123 | 6 |
| 574,471 | | | | 18,242,589 | -1,733,873 | 16,508,716 | 7 |
| 53,639 | | | | 6,691,787 | | 6,691,787 | 8 |
| 279,120 | | | | | 2,053,975 | 2,053,975 | 9 |
| 89,688 | | | | 1,201,894 | | 1,201,894 | 10 |
| 14,294 | | | | 829,096 | | 829,096 | 11 |
| 64,953 | | | 783,495 | 5,449,535 | | 6,233,030 | 12 |
| 6,020 | | | | 173,320 | | 173,320 | 13 |
| 887,619 | | | | 52,655,112 | | 52,655,112 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/   / | Dec. 31,   2000 |

**PURCHASED POWER(Account 555) (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased<br>(g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received<br>(h) | MegaWatt Hours Delivered<br>(i) | Demand Charges ($)<br>(j) | Energy Charges ($)<br>(k) | Other Charges ($)<br>(l) | Total (j+k+l) of Settlement ($)<br>(m) | |
| 29,941 | | | | 640,735 | | 640,735 | |
| 421,201 | | | | 33,451,804 | | 33,451,804 | |
| 3,388 | | | 43,870 | 299,593 | | 343,463 | |
| 10,400 | | | | 361,800 | | 361,800 | |
| 483,345 | | | | 49,591,207 | | 49,591,207 | |
| 107,561 | | | | 6,785,676 | | 6,785,676 | |
| 3,033,007 | | | | 268,486,132 | | 268,486,132 | |
| 410 | | | | 12,520 | | 12,520 | |
| 35,557 | | | | 2,744,169 | | 2,744,169 | |
| 15,254 | | | 198,580 | 1,228,141 | | 1,426,721 | |
| 23,090 | | | 351,548 | 1,877,077 | | 2,228,625 | |
| 263 | | | | 15,417 | | 15,417 | |
| 130 | | | | 14,076 | | 14,076 | |
| 1,365 | | | | 5,601 | | 5,601 | |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,758 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

<div align="center">

PURCHASED POWER(Account 555) (Continued)<br>
(Including power exchanges)

</div>

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased | POWER EXCHANGES | | | COST/SETTLEMENT OF POWER | | | Line No. |
|---|---|---|---|---|---|---|---|
| (g) | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 5,388 | | | 70,991 | 508,628 | | 579,619 | 1 |
| 9,834 | | | 98,152 | 295,894 | | 394,046 | 2 |
| 3,486 | | | | 51,941 | | 51,941 | 3 |
| 2,217 | | | 87,249 | 31,033 | | 118,282 | 4 |
| 45,658 | | | | 1,083,841 | | 1,083,841 | 5 |
| 78 | | | | 6,850 | | 6,850 | 6 |
| 87,600 | | | | 3,066,000 | | 3,066,000 | 7 |
| 843,759 | | | | | 5,175,350 | 6,175,350 | 8 |
| 626,927 | | | | 3,695,682 | | 3,695,682 | 9 |
| 150 | | | | 4,050 | 9,035 | 13,085 | 10 |
| 183,978 | | | | 13,465,781 | -615 | 13,465,166 | 11 |
| 19,915 | | | | 400,487 | 41,095 | 441,582 | 12 |
| 17 | | | | 32,446 | | 32,446 | 13 |
| 2,665 | | | | 157,405 | | 157,405 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,485,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

**PURCHASED POWER(Account 555) (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received | MegaWatt Hours Delivered | Demand Charges ($) | Energy Charges ($) | Other Charges ($) | Total (j+k+l) of Settlement ($) | |
| (g) | (h) | (i) | (j) | (k) | (l) | (m) | |
| 1,940,770 | | | 39,437,572 | 34,367,629 | 251,973 | 74,057,174 | 1 |
| 4,357 | | | | | 4,361,157 | 4,361,157 | 2 |
| 38,855 | | | | 6,272,905 | | 6,272,905 | 3 |
| 898 | | | | 28,735 | | 28,735 | 4 |
| 54,888 | | | | 2,565,101 | | 2,565,101 | 5 |
| 7,352 | | | | 523,600 | 50,145 | 573,745 | 6 |
| 705,427 | | | | 59,057,767 | | 59,057,767 | 7 |
| 2,470 | | | 100,021 | 34,584 | | 134,605 | 8 |
| 532,919 | | | 8,728,000 | 14,457,912 | -549 | 23,185,363 | 9 |
| 208 | | | | 1,792,454 | | 1,792,454 | 10 |
| 61,600 | | | | 3,046,600 | | 3,046,600 | 11 |
| 3,617 | | | | 257,247 | | 257,247 | 12 |
| 24,882 | | | 373,871 | 2,151,703 | | 2,525,574 | 13 |
| 17,056 | | | | 2,361,831 | | 2,361,831 | 14 |
| 28,098,219 | 6,946,122 | 6,449,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent: | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original | (Mo, Da, Yr) | Dec. 31,  2000 |
| | (2) [ ] A Resubmission | / / | |

PURCHASED POWER (Account 555) (Continued)
(including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 54,295 | | | | 4,303,999 | 430,056 | 4,734,055 | 1 |
| 329 | | | | 23,599 | | 23,599 | 2 |
| 5,446 | | | 220,521 | 76,248 | | 296,769 | 3 |
| 70,400 | | | | 2,022,840 | | 2,022,840 | 4 |
| 10,000 | | | | 1,400,000 | | 1,400,000 | 5 |
| 129,975 | | | | 11,228,210 | | 11,228,210 | 6 |
| 19,680 | | | 158,656 | 1,467,622 | | 1,626,278 | 7 |
| 7,759 | | | 296,508 | 108,626 | | 405,134 | 8 |
| 6,176 | | | | 168,342 | | 168,342 | 9 |
| 20,522 | | | | 1,385,611 | | 1,385,611 | 10 |
| | | | | | 1,257,500 | 1,257,500 | 11 |
| 31 | | | | 784 | | 784 | 12 |
| 228,425 | | | | 17,920,660 | | 17,920,660 | 13 |
| 5,490 | | | | 1,031,170 | | 1,031,170 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

PURCHASED POWER (Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased | POWER EXCHANGES | | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received | MegaWatt Hours Delivered | Demand Charges | Energy Charges | Other Charges | Total (j+k+l) of Settlement | | |
| (g) | (h) | (i) | ($) (j) | ($) (k) | ($) (l) | ($) (m) | | No. |
| 24,885 | | | | 2,699,395 | | 2,699,395 | | 1 |
| 60 | | | | 3,111 | | 3,111 | | 2 |
| 18 | | | | 1,700 | | 1,700 | | 3 |
| 55,701 | | | | 5,854,912 | | 5,854,912 | | 4 |
| 109,795 | | | | 8,122,415 | | 8,122,415 | | 5 |
| 2,440 | | | 96,784 | 34,159 | | 130,943 | | 6 |
| 1,957 | | | 48,596 | 172,106 | | 220,702 | | 7 |
| 1,165 | | | | 251,500 | | 251,500 | | 8 |
| 1,551 | | | | 315,091 | | 315,091 | | 9 |
| | | | | | 812,000 | 812,000 | | 10 |
| 683 | | | 24,010 | 9,558 | | 33,568 | | 11 |
| 390 | | | 6,032 | 28,305 | | 34,337 | | 12 |
| | | | | | -27,813 | -27,813 | | 13 |
| | | | | | 397,413 | 397,413 | | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,755,314,610 | 24,024,907 | 1,942,486,295 | | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

PURCHASED POWER(Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received | MegaWatt Hours Delivered | Demand Charges ($) | Energy Charges ($) | Other Charges ($) | Total (j+k+l) of Settlement ($) | |
| (g) | (h) | (i) | (j) | (k) | (l) | (m) | |
| 600 | | | | 40,375 | | 40,375 | 1 |
| 544,273 | | | | 42,603,970 | | 42,603,970 | 2 |
| 3,515 | | | | 175,780 | | 175,780 | 3 |
| 195 | | | 6,505 | 2,731 | | 9,236 | 4 |
| 12 | | | | 1,341 | | 1,341 | 5 |
| 17,021 | | | | 603,730 | | 603,730 | 6 |
| 95,085 | | | | 6,634,938 | | 6,634,938 | 7 |
| 51 | | | | 1,020 | | 1,020 | 8 |
| 16,100 | | | | 944,069 | | 944,069 | 9 |
| 7,367 | | | | 334,751 | | 334,751 | 10 |
| 24,084 | | | | | 231,718 | 231,718 | 11 |
| 19,225 | | | | 396,317 | 900 | 397,217 | 12 |
| | | | | | 159,263 | 159,263 | 13 |
| 607,078 | | | | 36,387,731 | | 36,387,731 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,145,768 | 1,756,314,610 | 24,024,907 | 1,942,485,285 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

PURCHASED POWER(Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 3,378 | | | | 140,674 | | 140,674 | 1 |
| 363,975 | | | | 49,385,822 | | 49,385,822 | 2 |
| 1,938 | | | | 231,225 | | 231,225 | 3 |
| 45,950 | | | | 3,571,908 | | 3,571,908 | 4 |
| 2,820 | | | 99,631 | 39,483 | | 139,114 | 5 |
| 88 | | | | 10,899 | | 10,899 | 6 |
| 35,133 | | | | 2,557,266 | | 2,557,266 | 7 |
| 245,687 | | | | 22,943,760 | | 22,943,760 | 8 |
| 198,859 | | | | 14,399,455 | | 14,399,455 | 9 |
| 173,297 | | | | 8,317,880 | | 8,317,880 | 10 |
| 86,690 | | | | 2,163,409 | 16,500 | 2,179,909 | 11 |
| 533,142 | | | | 32,704,618 | | 32,704,618 | 12 |
| 356 | | | | 25,694 | | 25,694 | 13 |
| 337,380 | | | 8,348,500 | 5,122,936 | 1,418,447 | 14,889,883 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,510 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | | This Report Is: | Date of Report (Mo, Da, Yr) | Year of Report |
|---|---|---|---|---|
| PacifiCorp | | (1) [X] An Original (2) [ ] A Resubmission | / / | Dec. 31, 2000 |

PURCHASED POWER(Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 2,555 | | | | 203,115 | | 203,115 | 1 |
| 2,788 | | | | 244,615 | | 244,615 | 2 |
| 30,800 | | | | 913,240 | -58,800 | 854,440 | 3 |
| 207,065 | | | | 18,388,804 | | 18,388,804 | 4 |
| 2,516 | | | | 174,200 | | 174,200 | 5 |
| 16,750 | | | | 1,122,345 | | 1,122,345 | 6 |
| 35,135 | | | | 1,159,672 | | 1,159,672 | 7 |
| 5,499 | | | | 225,779 | | 225,779 | 8 |
| 7,795 | | | | 2,306,500 | | 2,306,500 | 9 |
| 423 | | | | 24,748 | | 24,748 | 10 |
| 178,102 | | | | 1,791,706 | | 1,791,706 | 11 |
| 10,897 | | | | 706,990 | | 706,990 | 12 |
| 26,264 | | | | 2,229,400 | | 2,229,400 | 13 |
| 159,706 | | | | 12,921,935 | | 12,921,935 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased | POWER EXCHANGES | | | COST/SETTLEMENT OF POWER | | | | Line |
|---|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received | MegaWatt Hours Delivered | Demand Charges ($) | Energy Charges ($) | Other Charges ($) | Total (j+k+l) of Settlement ($) | | No. |
| (g) | (h) | (i) | (j) | (k) | (l) | (m) | | |
| 108,395 | | | | 6,614,276 | | 6,614,276 | | 1 |
| 889 | | | | 11,171 | | 11,171 | | 2 |
| 14,957 | | | | 806,483 | | 806,483 | | 3 |
| 1,120 | | | | 28,980 | -158,458 | -129,478 | | 4 |
| 123,393 | | | | 7,669,677 | -681,200 | 6,988,477 | | 5 |
| 1,445 | | | 14,317 | 100,584 | | 114,901 | | 6 |
| 121 | | | | 6,151 | | 6,151 | | 7 |
| 43,827 | | | | 2,698,070 | 1,350 | 2,699,420 | | 8 |
| 50 | | | | 1,150 | | 1,150 | | 9 |
| 262,160 | | | | 26,423,419 | | 26,423,419 | | 10 |
| 668 | | | | 9,935 | | 9,935 | | 11 |
| 12,538 | | | | 564,090 | | 564,090 | | 12 |
| 162,108 | | | | 11,126,092 | | 11,126,092 | | 13 |
| 12,932 | | | 162,708 | 954,678 | | 1,117,386 | | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,755,314,610 | 24,024,907 | 1,942,486,285 | | |

| Name of Respondent | This Report Is: | | Date of Report (Mo, Da, Yr) | Year of Report |
|---|---|---|---|---|
| PacifiCorp | (1) [X] An Original | | / / | Dec. 31,  2000 |
| | (2) [ ] A Resubmission | | | |

**PURCHASED POWER (Account 555) (Continued)**
**(Including power exchanges)**

AD - for out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract.  On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month.  Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak.  Demand reported in columns (e) and (f) must be in megawatts.  Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent.  Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement.  Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l).  Explain in a footnote all components of the amount shown in column (l).  Report in column (m) the total charge shown on bills received as settlement by the respondent.  For power exchanges, report in column (m) the settlement amount for the net receipt of energy.  If more energy was delivered than received, enter a negative amount.  If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule.  The total amount in column (g) must be reported as Purchases on Page 401, line 10.  The total amount in column (h) must be reported as Exchange Received on Page 401, line 12.  The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 28,650 | | | | 2,538,500 | | 2,538,500 | 1 |
| 164,620 | | | 8,176,250 | 28,727,276 | -13,428 | 36,890,098 | 2 |
| 1,452 | | | | 27,680 | | 27,680 | 3 |
| 814,704 | | | | 69,698,603 | | 69,698,603 | 4 |
| 25 | | | | 625 | | 625 | 5 |
| 47 | | | | 3,831 | | 3,831 | 6 |
| 41 | | | | 3,652 | | 3,652 | 7 |
| 40,800 | | | | 977,000 | | 977,000 | 8 |
| 8,857 | | | 319,005 | 123,990 | | 442,995 | 9 |
| 17 | | | | 1,334 | | 1,334 | 10 |
| 407,475 | | | 10,184,140 | 12,049,454 | | 22,233,594 | 11 |
| 385 | | | | 9,480 | 72 | 9,552 | 12 |
| 4,563 | | | | 393,050 | | 393,050 | 13 |
| 300 | | | | 50,595 | | 50,595 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,145,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/   / | Dec. 31,  2000 |

**PURCHASED POWER(Account 555) (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 1,975 | | | 22,351 | 69,763 | | 92,114 | 1 |
| 200 | | | | 4,400 | | 4,400 | 2 |
| 134,469 | | | | 11,904,608 | | 11,904,608 | 3 |
| 50 | | | | 1,275 | | 1,275 | 4 |
| 1,308,998 | | | | 57,839,257 | | 57,839,257 | 5 |
| 171,799 | | | | 22,760,634 | | 22,760,634 | 6 |
| 284,955 | | | 5,784,000 | 4,610,572 | | 10,394,572 | 7 |
| 148,748 | | | | 8,753,271 | | 8,753,271 | 8 |
| 22,535 | | | | 1,641,774 | | 1,641,774 | 9 |
| 41,992 | | | | 3,410,982 | | 3,410,982 | 10 |
| 31,133 | | | | 2,480,288 | | 2,480,288 | 11 |
| 59,820 | | | | 788,541 | | 788,541 | 12 |
| 1,575 | | | | 44,230 | | 44,230 | 13 |
| 764 | | | | 25,164 | | 25,164 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

PURCHASED POWER (Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
| | MegaWatt Hours Received | MegaWatt Hours Delivered | Demand Charges ($) | Energy Charges ($) | Other Charges ($) | Total (j+k+l) of Settlement ($) | |
| (g) | (h) | (i) | (j) | (k) | (l) | (m) | |
| 249 | | | | 7,520 | | 7,520 | 1 |
| 16,037 | | | 140,748 | 1,650,805 | | 1,791,553 | 2 |
| 28 | | | | 605 | | 605 | 3 |
| 83,705 | | | 2,048,592 | 5,695,075 | | 7,743,667 | 4 |
| 38 | | | | 1,970 | | 1,970 | 5 |
| 29,479 | | | | 1,816,469 | | 1,816,469 | 6 |
| 41,825 | | | | 3,731,895 | | 3,731,895 | 7 |
| 9 | | | | 203 | | 203 | 8 |
| 1 | | | | 71 | | 71 | 9 |
| 47 | | | | 2,754 | | 2,754 | 10 |
| 75 | | | | 1,625 | 79,000 | 80,625 | 11 |
| 689,154 | | | | 48,764,644 | | 48,764,644 | 12 |
| 7,534 | | | 65,105 | 729,290 | | 794,395 | 13 |
| | | | | | -18,164,361 | -18,164,361 | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original  (2) [ ] A Resubmission | (Mo, Da, Yr) / / | Dec. 31, 2000 |

**PURCHASED POWER (Account 555) (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | | | 1 |
| | 395,269 | 396,094 | | | -6,562,103 | -6,562,103 | 2 |
| | 2,222 | 127 | | | 75,431 | 75,431 | 3 |
| | 27,900 | 31,025 | | | 1,305,600 | 1,305,600 | 4 |
| | 7,579 | 5,561 | | | | | 5 |
| | 250 | | | | | | 6 |
| | | 6,525 | | | -97,875 | -97,875 | 7 |
| | 199,194 | 177,631 | | | -1,846,850 | -1,846,850 | 8 |
| | 174,360 | 174,200 | | | 13,920 | 13,920 | 9 |
| | | | | | 97 | 97 | 10 |
| | 20,539 | 10,714 | | | 35,482 | 35,482 | 11 |
| | 1,130,953 | 1,130,953 | | | -6,448,126 | -6,448,126 | 12 |
| | 78,216 | 75,069 | | | 1,210,178 | 1,210,178 | 13 |
| | 3,210,400 | 3,224,092 | | | 930,000 | $30,000 | 14 |
| 28,098,219 | 5,946,122 | 6,448,750 | 162,146,758 | 1,756,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original (2) [ ] A Resubmission | (Mo, Da, Yr) / / | Dec. 31,   2000 |

PURCHASED POWER(Account 555) (Continued)
(Including power exchanges)

AD - for cut-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total  (j+k+l) of Settlement ($) (m) | |
| | 12,803 | 6,578 | | | -12,150 | -12,150 | |
| | 636 | 14,591 | | | | | |
| | 415,048 | | | | 10,540,329 | 10,540,329 | |
| | 6,527 | 189,298 | | | -39,726 | -39,726 | |
| | 73,535 | 63,357 | | | 1,039,694 | 1,039,694 | |
| | 6,150 | | | | | | |
| | 209,788 | 201,536 | | | | | |
| | | 3,133 | | | | | |
| | | 75 | | | -1,883 | -1,883 | |
| | 160 | 79 | | | -1,545 | -1,545 | |
| | 20,448 | 25,503 | | | -87,195 | -87,195 | |
| | 1,955 | 1,176 | | | -90,860 | -90,860 | |
| | 9,726 | 58,489 | | | | | |
| | 359,002 | 260,251 | | | | | |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,768 | 1,755,314,610 | 24,024,907 | 1,942,486,285 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

PURCHASED POWER (Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | 5,215 | | | | | | 1 |
| | 92,400 | 92,400 | | | -388,080 | -388,080 | 2 |
| | 143,195 | 142,027 | | | | | 3 |
| | 151,202 | | | | 5,033,506 | 5,033,506 | 4 |
| | 42,330 | | | | | | 5 |
| | 148,014 | 153,251 | | | 3,622,042 | 3,622,042 | 6 |
| | | 5,000 | | | | | 7 |
| | 6 | 15 | | | | | 8 |
| | | | | | | | 9 |
| -954 | | | | | | | 10 |
| | | | | | | | 11 |
| | | | | | | | 12 |
| | | | | | | | 13 |
| | | | | | | | 14 |
| 28,098,219 | 6,946,122 | 6,448,750 | 162,146,758 | 1,756,314,610 | 24,024,907 | 1,942,486,235 | |

| THIS FILING IS (CHECK ONE BOX FOR EACH ITEM) | | Form Approved |
|---|---|---|
| Item 1: ☒ An Initial (Original) Submission | OR ☐ Resubmission No. _____ | OMB No. 1902-0021 (Expires 3/31/2005) |
| Item 2: ☐ An Original Signed Form | OR ☒ Conformed Copy | |



RECEIVED
FILED
2002 JUN 10 AM 9: 03
IDAHO PUBLIC
UTILITIES COMMISSION
☐ ☒

# FERC Form No. 1:
# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHERS

This report is mandatory under the Federal Power Act, Sections 3, 4(a), 304 and 309, and 18 CFR 141.1. Failure to report may result in criminal fines, civil penalties and other sanctions as provided by law. The Federal Energy Regulatory Commission does not consider this report to be of a confidential nature.



DEPOSITION EXHIBIT
77

| Exact Legal Name of Respondent (Company) | Year of Report |
|---|---|
| PacifiCorp | Dec. 31,   2001 |

FERC FORM No.1 (REV. 12-98)

Appendix B

825 N.E. Multnomah
Portland, Oregon 97232
(503) 813-5000

RECEIVED  ☒
FILED  ☐

2002 JUN 10 AM 9: 03

IDAHO PUBLIC
UTILITIES COMMISSION


PACIFIC POWER  UTAH POWER

June 6, 2002

Jean D. Jewell
Commission Secretary
Idaho Public Utilities Commission
Statehouse
Boise, Idaho 83720

Dear Ms. Jewell:

We are filing herewith our Annual Report, FERC Form No. 1, of PacifiCorp to the Idaho
Public Utilities Commission for the year 2001. We also are filing a copy of our SEC Form
10-K.

Very truly yours,

Henry E. Lay
Accounting Director

cc: Jeff Larsen

Enclosures:

FEDERAL ENERGY REGULATORY COMMISSION
WASHINGTON, D. C. 20426

In Reply Refer To:
OED-JJRAP
Docket No. AC02-17-000

APR 1 6 2002

PacifiCorp
Attention: Mr. Geoffrey O. Huggins
Vice President, Principal Financial Officer
825 N.E. Multnomah, Suite 2000
Portland, OR 97232

Thank you for your January 30, 2002, letter requesting an extension for filing the FERC Form No. 1, Annual Report for Major Electric Utilities, Licenses, and Others, (Form 1) for the 2001 reporting year to June 30, 2002. In addition, you request approval to submit within 30 days of filing the Form 1 a Certified Public Accountant (CPA) certification statement for the Form 1 financial statements and related financial notes based on your fiscal year ending March 31.

As explained more fully below, your request for a 2 month extension of time in which to file your 2001 Form 1 is denied. You shall file the 2001 Form 1 on or before May 30, 2002. In addition, you shall submit the required CPA certification statement for the Form 1 financial statements and their related notes based on your fiscal year within 30 days of filing the Form 1.

Background

You state that the Form 1 extension to June 30 allows Scottish Power, the parent company, to release their fiscal year-end financial data by the first week in May without having any pre-emptive disclosure made by PacifiCorp. You also state that your financial statements for each quarter end are reviewed by your independent accountants under standards prescribed by the AICPA for reviews of Interim Financial Information (SAS 71). This procedure results in confirming involvement of your auditors in the financial reporting process and helps insure that key issues are addressed and resolved on a timely basis.

AC02-17-000                                                                     2

Filing Requirements

The Commission's regulations require each jurisdictional company to prepare the Form 1 on a calendar year basis and file the Form 1 on or before April 30 of each year.[1] This requirement results in all jurisdictional entities submitting comparable financial and other information to the Commission. The Commission regulations further require jurisdictional companies to submit with or within 30 days after filing the Form 1 a CPA certification statement attesting to the conformity in all material respects of those schedules as are indicated in the General Instructions set out in the Form 1, with the Commission's applicable Uniform System of Accounts and published accounting releases.[2] However, the CPA's examination is supplementary to periodic Commission examinations of compliance and the Commission is not bound by the certification of compliance made by CPA's.

Discussion

We are not persuaded that filing the PacifiCorp Form 1 date on April 30 constitutes a pre-emptive disclosure of Scottish Power's fiscal year-end financial data released during the first week in May. We observe that PacifiCorp provides quarterly financial and operational data (i.e., in the Form 10Q) to the U.S. Securities and Exchange Commission. Consequently, the calendar year based financial information contained in PacifiCorp's Form 1 has already been made available to the public via Form 10Q reports.

We also note that previous letter orders granting an extension of time for the Form 1 informed you that PacifiCorp shall continue to prepare and file subsequent Form 1s on a calendar year basis by April 30 of each year.[3] However, in order to assist your transition to an April 30 filing date, we shall grant a 30 day extension of time. This extension is applicable to the 2001 reporting year only. PacifiCorp must submit its FERC Form 1 for all other periods by the required filing deadline, presently April 30th. The CPA certification statement for the fiscal year based financial statements and their related notes shall be filed within 30 days of filing the Form 1.

[1] See 18 C.F.R. Part 101, General Instruction No. 4 and 18 C.F.R. § 141.1(b)(2).

[2] See the Form 1, Instructions III (c) and 18 C.F.R. § 41.10 and 41.11.

[3] The Chief Accountant previously granted a 2 month extension of time for the 1999 and 2000 PacifiCorp Form 1s in Docket Nos. AC00-20-000 (issued on April 14, 2000), and AC01-18-000 (issued on February 8, 2001), respectively.

This letter order constitutes final agency action. To request that the Commission rehear your case, you must file a request within 30 days of the date of this letter order (see 18 C.F.R. § 385.713).

Sincerely,

James K. Guest
Director, Division of Regulatory
Accounting Policy

FEDERAL ENERGY REGULATORY COMMISSION
WASHINGTON D.C. 20426

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

AC02-17

Jeff Huggins
PacifiCorp
825 NE Multnomah St Ste 2000
Portland, OR 97232-2152

GENERAL INFORMATION

I. Purpose

This form is a regulatory support requirement (18 CFR 141.1). It is designed to collect financial and operational information from major electric utilities, Licensees and others subject to the jurisdiction of the Federal Energy Regulatory Commission. This report is also secondarily considered to be a nonconfidential public use form supporting a statistical publication (Financial Statistics of Selected Electric Utilities), published by the Energy Information Administration.

II. Who Must Submit

Each major electric utility, licensee, or other, as classified in the Commission's Uniform System of Accounts Prescribed for Public Utilities and Licensees Subject to the Provisions of The Federal Power Act (18 CFR 101), must submit this form.

Note: Major means having, in each of the three previous calendar years, sales or transmission service that exceeds one of the following:

    (1) one million megawatt hours of total annual sales,
    (2) 100 megawatt hours of annual sales for resale,
    (3) 500 megawatt hours of annual power exchanges delivered, or
    (4) 500 megawatt hours of annual wheeling for others (deliveries plus Losses).

III. What and Where to Submit

    (a) Submit this form electronically through the Form 1 Submission Software and an original and six (6) conformed paper copies, properly filed in and attested, to:

        Office of the Secretary
        Federal Energy Regulatory Commission
        888 First Street, NE.
        Room 1A
        Washington, DC 20426

    Retain one copy of this report for your files.

    Include with the original and each conformed paper copy of this form the subscription statement required by 18 C.F.R. 385.2011(c)(5). Paragraph (c)(5) of 18 C.F.R. 385.2011 requires each respondent submitting data electronically to file a subscription stating that the paper copies contain the same information as the electronic filing, that the signer knows the contents of the paper copies and electronic filing, and that the contents as stated in the copies and electronic filing are true to the best knowledge and belief of the signer.

    (b) Submit, immediately upon publication, four (4) copies of the Latest annual report to stockholders and any annual financial or statistical report regularly prepared and distributed to bondholders, security analysts, or industry associations. (Do not include monthly and quarterly reports. Indicate by checking the appropriate box on Page 4, List of Schedules, if the reports to stockholders will be submitted or if no annual report to stockholders is prepared.) Mail these reports to:

        Chief Accountant
        Federal Energy Regulatory Commission
        888 First Street, NE.
        Washington, DC 20426

    (c) For the CPA certification, submit with the original submission, or within 30 days after the filing date for this form, a Letter or report (not applicable to respondents classified as Class C or Class D prior to January 1, 1984):

        (i) Attesting to the conformity, in all material aspects, of the below listed (schedules and) pages with the Commission's applicable Uniform Systems of Accounts (including applicable notes relating thereto and the Chief Accountant's published accounting releases), and

        (ii) Signed by independent certified public accountants or an independent Licensed public accountant certified or Licensed by a regulatory authority of a State or other political subdivision of the U. S. (See 18 CFR 41.10-41.12 for specific qualifications.)

I.     Prepare this report in conformity with the Uniform System of Accounts (18 CFR 101) (U.S. of A.). Interpret all accounting words and phrases in accordance with the U. S. of A.

II.    Enter in whole numbers (dollars or MWH) only, except where otherwise noted. (Enter cents for averages and figures per unit where cents are important. The truncating of cents is allowed except on the four basic financial statements where rounding is required.) The amounts shown on all supporting pages must agree with the amounts entered on the statements that they support. When applying thresholds to determine significance for reporting purposes, use for balance sheet accounts the balances at the end of the current reporting year, and use for statement of income accounts the current year's amounts.

III.   Complete each question fully and accurately, even if it has been answered in a previous annual report. Enter the word "None" where it truly and completely states the fact.

IV.    For any page(s) that is not applicable to the respondent, omit the page(s) and enter "NA," "NONE," or "Not Applicable" in column (d) on the List of Schedules, pages 2, 3, and 4.

V.     Enter the month, day, and year for all dates. Use customary abbreviations. The "Date of Report" included in the header of each page is to be completed only for resubmissions (see VII. below). The date of the resubmission must be reported in the header for all form pages, whether or not they are changed from the previous filing.

VI.    Generally, except for certain schedules, all numbers, whether they are expected to be debits or credits, must be reported as positive. Numbers having a sign that is different from the expected sign must be reported by enclosing the numbers in parentheses.

VII.   For any resubmissions,  submit the electronic filing using the Form 1 Submission Software and an original and six (6) conformed paper copies of the entire form, as well as the appropriate number of copies of the subscription statement indicated at instruction III (a). Resubmissions must be numbered sequentially  on the cover page of the paper copies of the form. In addition, the cover page of each paper copy must indicate that the filing is a resubmission. Send the resubmissions to the address indicated at instruction III (a).

VIII. Do not make references to reports of previous years or to other reports in lieu of required entries, except as specifically authorized.

IX.    Wherever (schedule) pages refer to figures from a previous year, the figures reported must be based upon those shown by the annual report of the previous year, or an appropriate explanation given as to why the different figures were used.

-----------------------------------------------------------------------------------------------------------
                                              DEFINITIONS
-----------------------------------------------------------------------------------------------------------

I.  Commission Authorization (Comm. Auth.) -- The authorization of the Federal Energy Regulatory Commission, or any other Commission. Name the commission whose authorization was obtained and give date of the authorization.

II. Respondent -- The person, corporation, licensee, agency, authority, or other Legal entity or instrumentality in whose behalf the report is made.

# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHER

| IDENTIFICATION | |
|---|---|
| Exact Legal Name of Respondent<br><br>PacifiCorp | 02 Year of Report<br><br>Dec. 31, _____ 2001 |

| |
|---|
| 03 Previous Name and Date of Change  *(if name changed during year)*<br><br>/ / |

| |
|---|
| 04 Address of Principal Office at End of Year *(Street, City, State, Zip Code)*<br><br>825 N.E. Multnomah, Suite 2000 Portland, OR 97232 |

| | |
|---|---|
| 05 Name of Contact Person<br><br>Henry Lay | 06 Title of Contact Person<br><br>Accounting Director |

| |
|---|
| 07 Address of Contact Person  *(Street, City, State, Zip Code)*<br><br>825 N.E. Multnomah, Suite 1900 Portland, OR 97232 |

| | | |
|---|---|---|
| 08 Telephone of Contact Person,*Including Area Code*<br><br>(503) 813-6179 | 09 This Report Is<br><br>(1) ☒ An Original    (2) ☐ A Resubmission | 10 Date of Report<br>*(Mo, Da, Yr)*<br><br>/ / |

| ATTESTATION |
|---|

he undersigned officer certifies that he/she has examined the accompanying report: that to the best of his/her knowledge, information, and belief,
.l statements of fact contained in the accompanying report are true and the accompanying report is a correct statement of the business and
affairs of the above named respondent in respect to each and every matter set forth therein during the period from and including January 1 to
and including December 31 of the year of the report.

| 01 Name<br><br>Geoffery O. Huggins | 03 Signature | 04 Date Signed<br>*(Mo, Da, Yr)* |
|---|---|---|
| 02 Title<br><br>V. P. & Principal Financial Officer | | / /<br>5/17/02 |

Title 18, U.S.C. 1001 makes it a crime for any person to knowingly and willingly to make to any Agency or Department of the United States any
false, fictitious or fraudulent statements as to any matter within its jurisdiction.

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original (2) ☐ A Resubmission | Mo, Da, Yr | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/16/03   Page 40 of 110

## ELECTRIC OPERATION AND MAINTENANCE EXPENSES (Continued)

If the amount for previous year is not derived from previously reported figures, explain in footnote.

| Line No. | Account (a) | Amount for Current Year (b) | Amount for Previous Year (c) |
|---|---|---|---|
| 154 | 7. ADMINISTRATIVE AND GENERAL EXPENSES (Continued) | | |
| 155 | (923) Outside Services Employed | 52,066,532 | 39,145,149 |
| 156 | (924) Property Insurance | 7,780,842 | 7,943,105 |
| 157 | (925) Injuries and Damages | 12,556,429 | 8,137,061 |
| 158 | (926) Employee Pensions and Benefits | -2,334,451 | -1,930,073 |
| 159 | (927) Franchise Requirements | | |
| 160 | (928) Regulatory Commission Expenses | 8,439,902 | 8,517,445 |
| 161 | (929) (Less) Duplicate Charges-Cr. | 2,747,993 | 2,329,943 |
| 162 | (930.1) General Advertising Expenses | 4,021,479 | 2,678,307 |
| 163 | (930.2) Miscellaneous General Expenses | 24,172,211 | -40,519,532 |
| 164 | (931) Rents | 3,077,285 | 3,811,255 |
| 165 | TOTAL Operation (Enter Total of lines 151 thru 164) | 177,697,439 | 99,936,779 |
| 166 | Maintenance | | |
| 167 | (935) Maintenance of General Plant | 2,931,117 | 422,926 |
| 168 | TOTAL Admin & General Expenses (Total of lines 165 thru 167) | 180,628,556 | 100,359,705 |
| 169 | TOTAL Elec Op and Maint Expn (Tot 80, 100, 125, 134, 141, 148, 168) | 3,502,655,430 | 3,135,887,726 |

## NUMBER OF ELECTRIC DEPARTMENT EMPLOYEES

1. The data on number of employees should be reported for the payroll period ending nearest to October 31, or any payroll period ending 60 days before or after October 31.

2. If the respondent's payroll for the reporting period includes any special construction personnel, include such employes on line 3, and show the number of such special construction employees in a footnote.

3. The number of employees assignable to the electric department from joint functions of combination utilities may be determined by estimate, on the basis of employee equivalents. Show the estimated number of equivalent employees attributed to the electric department from joint functions.

| | |
|---|---|
| 1. Payroll Period Ended (Date) | 12/25/2001 |
| 2. Total Regular Full-Time Employees | 6,256 |
| 3. Total Part-Time and Temporary Employees | 639 |
| 4. Total Employees | 6,895 |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☑ An Original (2) ☐ A Resubmission | (Mo, Da, Yr) | Dec. 31, 2001 |

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | | | 1 |
| 67,825 | | | | 2,380,281 | 96,000 | 2,476,281 | 2 |
| 155 | | | | 7,300 | | 7,300 | 3 |
| 418,635 | | | | 38,307,997 | | 38,307,997 | 4 |
| 92 | | | | | -5,520 | -5,520 | 5 |
| 380 | | | | 45,575 | | 45,575 | 6 |
| 136,483 | | | | 42,221,935 | | 42,221,935 | 7 |
| 125 | | | | 4,025 | | 4,025 | 8 |
| 394,299 | | | | 54,336,995 | | 54,336,995 | 9 |
| | | | | | 437,503 | 437,503 | 10 |
| 472 | | | | | 33,338 | 33,338 | 11 |
| 434,060 | | | | 18,265,908 | | 18,265,908 | 12 |
| 205,996 | | | | 15,153,196 | 250 | 15,153,446 | 13 |
| 427,524 | | | | 72,095,231 | 76,800 | 72,172,031 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original (2) ☐ A Resubmission | | Dec. 31, 2001 |

Case 4:96-cv-00368-BLW   Document 308   Filed 09/11/02   Page 42 of 110

**PURCHASED POWER(Account 555)  (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4.  In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract.  On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5.  For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts.  Footnote any demand not stated on a megawatt basis and explain.

6.  Report in column (g) the megawatthours shown on bills rendered to the respondent.  Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement.  Do not report net exchange.

7.  Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l).  Report in column (m) the total charge shown on bills received as settlement by the respondent.  For power exchanges, report in column (m) the settlement amount for the net receipt of energy.  If more energy was delivered than received, enter a negative amount.  If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8.  The data in column (g) through (m) must be totalled on the last line of the schedule.  The total amount in column (g) must be reported as Purchases on Page 401, line 10.  The total amount in column (h) must be reported as Exchange Received on Page 401, line 12.  The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| -25 | | | | | 20,121 | 20,121 | 1 |
| | | | | | -313,500 | -313,500 | 2 |
| 109,758 | | | 2,616,000 | 9,742,120 | | 12,358,120 | 3 |
| | | | | | 106,750 | 106,750 | 4 |
| 45,676 | | | | 4,110,671 | | 4,110,671 | 5 |
| 257,747 | | | | 17,575,894 | | 17,575,894 | 6 |
| 19,200 | | | | 3,224,400 | | 3,224,400 | 7 |
| 67 | | | | 5,255 | | 5,255 | 8 |
| 1,579 | | | 58,910 | 22,112 | | 81,022 | 9 |
| 100 | | | | 1,800 | | 1,800 | 10 |
| 185,376 | | | 2,111,400 | 17,802,759 | | 19,914,159 | 11 |
| 18,178 | | | 734,063 | 254,490 | | 988,553 | 12 |
| 1,882 | | | 600,000 | | 719,040 | 1,319,040 | 13 |
| 66,235 | | | | 2,765,392 | | 2,765,392 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | Dec. 31, | 2001 |

Case 4:96-cv-00308-BLW   Document 008   Filed 09/10/02   Page 43 of 110

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | 73,948 | 73,948 | 1 |
| 5,120 | | | | 304,265 | | 304,265 | 2 |
| 1,226 | | | | 34,983 | | 34,983 | 3 |
| 31,915 | | | | 3,964,768 | | 3,964,768 | 4 |
| | | | | | -191,564 | -191,564 | 5 |
| | | | | 61,299,750 | | 61,299,750 | 6 |
| 290,988 | | | | 35,591,265 | | 35,591,265 | 7 |
| 6,844 | | | | 246,384 | | 246,384 | 8 |
| | | | 51,672 | | | 51,672 | 9 |
| 315 | | | 3,219 | 22,356 | | 25,575 | 10 |
| 1,930 | | | 18,751 | 134,904 | | 153,655 | 11 |
| 281,446 | | | | 17,133,738 | | 17,133,738 | 12 |
| 75,923 | | | | 13,701,846 | | 13,701,846 | 13 |
| 18,892 | | | | 589,099 | | 589,099 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,250,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | / | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 806   Filed 09/10/02   Page 44 of 110

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 473 | | | | 25,086 | | 25,086 | 1 |
| 100 | | | | 6,000 | | 6,000 | 2 |
| 4,669 | | | | 914,171 | 84,631 | 998,802 | 3 |
| 370 | | | | | 5,000 | 5,000 | 4 |
| 19,062 | | | 763,646 | 266,865 | | 1,030,511 | 5 |
| 21,049 | | | 455,109 | 1,603,933 | | 2,059,042 | 6 |
| 234,239 | | | | | 3,010,393 | 3,010,393 | 7 |
| 11,400 | | | | 579,600 | | 579,600 | 8 |
| | | | | | 117,797 | 117,797 | 9 |
| | | | | | 340 | 340 | 10 |
| 61,600 | | | | 7,638,400 | | 7,638,400 | 11 |
| 1,799 | | | 19,380 | 41,827 | | 61,207 | 12 |
| 33 | | | | 765 | | 765 | 13 |
| 6,863 | | | | 1,352,025 | | 1,352,025 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,585,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | (Mo, Da, Yr) | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/11/02   Page 45 of 110

## PURCHASED POWER(Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 81,125 | | | | | | | 1 |
| 1,419 | | | 60,270 | 12,460 | | 72,730 | 2 |
| 79,775 | | | | 8,034,750 | | 8,034,750 | 3 |
| 50 | | | | | 2,750 | 2,750 | 4 |
| 232 | | | | 4,950 | | 4,950 | 5 |
| 647,558 | | | | 116,388,252 | | 116,388,252 | 6 |
| 50 | | | | 250 | | 250 | 7 |
| 18,846 | | | | 1,209,574 | | 1,209,574 | 8 |
| 113 | | | | 6,596 | | 6,596 | 9 |
| 2,334 | | | | 57,601 | | 57,601 | 10 |
| | | | | | 30,645 | 30,645 | 11 |
| 24,945 | | | 449,892 | 2,150,273 | | 2,600,165 | 12 |
| 37,460 | | | | | 4,750,899 | 4,750,899 | 13 |
| 253,241 | | | | 14,991,463 | 228,060 | 15,219,523 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | / / | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 806   Filed 09/1?/0?   Page 46 of 110

**PURCHASED POWER(Account 555) (Continued)**
**(Including power exchanges)**

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| -8,393 | | | | | -662,537 | -662,537 | 1 |
| 9,756 | | | | 1,540,000 | -1,519,000 | 121,000 | 2 |
| 174,550 | | | | | 1,999,540 | 1,999,540 | 3 |
| 40,225 | | | | 546,430 | | 546,430 | 4 |
| | | | | | 13,920 | 13,920 | 5 |
| 2,696 | | | | 583,890 | | 583,890 | 6 |
| 71,776 | | | 783,495 | 5,699,240 | | 6,482,735 | 7 |
| 1,098 | | | | 78,045 | | 78,045 | 8 |
| | | | | | -61,596 | -61,596 | 9 |
| 591,312 | | | | 80,980,650 | | 80,980,650 | 10 |
| 125 | | | | 15,000 | | 15,000 | 11 |
| 180,405 | | | | 30,459,525 | | 30,459,525 | 12 |
| 2,716 | | | 36,269 | 244,922 | | 281,191 | 13 |
| 491,811 | | | | 77,495,204 | | 77,495,204 | 14 |
| 24,202,778 | 7,950,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

Case 4:96-cv-00308-BLW   Document 800   Filed 09/17/02   Page 47 of 110

## PURCHASED POWER(Account 555)   (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract.  On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month.  Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak.  Demand reported in columns (e) and (f) must be in megawatts.  Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent.  Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement.  Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l).  Explain in a footnote all components of the amount shown in column (l).  Report in column (m) the total charge shown on bills received as settlement by the respondent.  For power exchanges, report in column (m) the settlement amount for the net receipt of energy.  If more energy was delivered than received, enter a negative amount.  If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule.  The total amount in column (g) must be reported as Purchases on Page 401, line 10.  The total amount in column (h) must be reported as Exchange Received on Page 401, line 12.  The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 63,313 | | | | 7,369,868 | | 7,369,868 | 1 |
| -603 | | | | | -67,126 | -67,126 | 2 |
| 3,393,400 | | | | 365,986,255 | | 365,986,255 | 3 |
| 200 | | | | 10,250 | | 10,250 | 4 |
| 35,930 | | | | 4,739,795 | | 4,739,795 | 5 |
| 6,515 | | | | 822,835 | | 822,835 | 6 |
| 525 | | | | 16,825 | | 16,825 | 7 |
| 11,302 | | | 154,517 | 931,084 | | 1,085,601 | 8 |
| 20,242 | | | 271,329 | 1,684,148 | | 1,955,477 | 9 |
| 264 | | | | 15,425 | | 15,425 | 10 |
| 182 | | | | 19,680 | | 19,680 | 11 |
| 1,515 | | | 37,486 | 145,689 | | 183,175 | 12 |
| -65 | | | | | -6,401 | -6,401 | 13 |
| 8,445 | | | 98,699 | 261,718 | | 360,417 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

Name of Respondent
PacifiCorp

Case 4:96-cv-00308-BLW   Document 306   Filed 09/10/07   Page 48 of 110

This Report Is:
(1) ☒ An Original
(2) ☐ A Resubmission

Date of Report
Feb. Day

Year of Report
Dec. 31, 2001

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 1,421 | | | | 21,173 | | 21,173 | 1 |
| 58,000 | | | | 3,943,908 | | 3,943,908 | 2 |
| 1,548 | | | 60,408 | 21,677 | | 82,085 | 3 |
| 11 | | | | 88 | | 88 | 4 |
| 1,322 | | | | 238,000 | | 238,000 | 5 |
| 109 | | | | 10,584 | | 10,584 | 6 |
| | | | | | -118,372 | -118,372 | 7 |
| 87,500 | | | | 3,593,085 | | 3,593,085 | 8 |
| 59,538 | | | | 5,495,506 | | 5,495,506 | 9 |
| 410,189 | | | | | 4,218,792 | 4,218,792 | 10 |
| | | | | | 8,500 | 8,500 | 11 |
| 614,806 | | | | | 6,890,580 | 6,890,580 | 12 |
| 30,796 | | | | 3,189,959 | | 3,189,959 | 13 |
| 4,289 | | | | | 235,895 | 235,895 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | / / | Dec. 31, 2001 |

**PURCHASED POWER(Account 555)  (Continued)**
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (m) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 14 | | | | | -119,295 | -119,295 | 1 |
| 3,234 | | | | 233,456 | | 233,456 | 2 |
| 1,949,375 | | | 33,176,997 | 43,593,557 | 175,651 | 76,946,205 | 3 |
| | | | | | 121,483 | 121,483 | 4 |
| 15,945 | | | | | 2,812,338 | 2,812,338 | 5 |
| 1,065 | | | | 34,070 | | 34,070 | 6 |
| 48 | | | | | 1,536 | 1,536 | 7 |
| 34,297 | | | | 2,322,000 | | 2,322,000 | 8 |
| | | | | | -221,279 | -221,279 | 9 |
| 1,218 | | | | 74,823 | 24,950 | 99,773 | 10 |
| 537,578 | | | | 91,329,775 | | 91,329,775 | 11 |
| 2,343 | | | | | 215,236 | 215,236 | 12 |
| 1,870 | | | 75,731 | 26,185 | | 101,916 | 13 |
| 544,334 | | | | 22,784,673 | | 22,784,673 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | / / | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/19/03   Page 50 of 110

PURCHASED POWER(Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | 1,988,918 | 1,988,918 | 1 |
| | | | | | 442,305 | 442,305 | 2 |
| 4,895 | | | | 1,002,992 | | 1,002,992 | 3 |
| 14,373 | | | 252,841 | 1,270,259 | | 1,523,100 | 4 |
| 8,815 | | | | 737,125 | 4,800 | 741,925 | 5 |
| 73,576 | | | | 14,606,505 | | 14,606,505 | 6 |
| 300 | | | | 21,530 | | 21,530 | 7 |
| 3,337 | | | 135,119 | 46,719 | | 181,838 | 8 |
| 57,600 | | | | 13,172,000 | | 13,172,000 | 9 |
| 18,416 | | | 162,333 | 1,478,385 | | 1,640,718 | 10 |
| 9,800 | | | | 211,350 | | 211,350 | 11 |
| 5,845 | | | 219,189 | 81,833 | | 301,022 | 12 |
| 649,319 | | | | 87,882,796 | | 87,882,796 | 13 |
| 9,143 | | | | 2,036,980 | | 2,036,980 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original (2) ☐ A Resubmission | | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 808   Filed 09/10/02   Page 51 of 110

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | 2,049,725 | 2,049,725 | 1 |
| 41 | | | | 1,017 | | 1,017 | 2 |
| 6 | | | | 90 | | 90 | 3 |
| 587,454 | | | | 105,253,437 | | 105,253,437 | 4 |
| 120 | | | | 15,000 | | 15,000 | 5 |
| 9,088 | | | | 1,161,360 | | 1,151,360 | 6 |
| 25 | | | | | 4,375 | 4,375 | 7 |
| 67 | | | | 3,482 | | 3,482 | 8 |
| 19 | | | | 1,829 | | 1,829 | 9 |
| 182,889 | | | | 15,369,293 | | 15,369,293 | 10 |
| 255,270 | | | | 64,580,950 | | 64,580,950 | 11 |
| 1,993 | | | 78,845 | 27,902 | | 106,747 | 12 |
| 928 | | | 23,834 | 82,749 | | 106,583 | 13 |
| 5,040 | | | | 1,008,000 | | 1,008,000 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
| PacifiCorp | (1) X An Original (2) ☐ A Resubmission | | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 906   Filed 09/10/02   Page 52 of 110

## PURCHASED POWER(Account 555)  (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l).  Report in column (m) the total charge shown on bills received as settlement by the respondent.  For power exchanges, report in column (m) the settlement amount for the net receipt of energy.  If more energy was delivered than received, enter a negative amount.  If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule.  The total amount in column (g) must be reported as Purchases on Page 401, line 10.  The total amount in column (h) must be reported as Exchange Received on Page 401, line 12.  The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total  (j+k+l) of Settlement ($) (m) | |
|---|---|---|---|---|---|---|---|
| | | | | | 969,827 | 969,827 | 1 |
| 477 | | | 15,542 | 6,672 | | 22,314 | 2 |
| 145 | | | 2,243 | 10,770 | | 13,013 | 3 |
| 8,736 | | | | 215,719 | | 215,719 | 4 |
| 417 | | | | 9,818 | | 9,818 | 5 |
| 784 | | | | | 75,180 | 75,180 | 6 |
| 8,158 | | | | | 667,309 | 667,309 | 7 |
| 42 | | | 1,390 | 590 | | 1,980 | 8 |
| 18 | | | | 2,083 | | 2,083 | 9 |
| 131 | | | | 19,650 | | 19,650 | 10 |
| | | | | | -5,229 | -5,229 | 11 |
| 2,895 | | | | 86,555 | 20,800 | 107,355 | 12 |
| 515,511 | | | | 56,538,383 | | 56,538,383 | 13 |
| 23,572 | | | | | 227,533 | 227,533 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,585,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original  (2) ☐ A Resubmission | (Mo, Da, Yr) | Dec. 31,  2001 |

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 4,409 | | | | 209,522 | | 209,522 | 1 |
| 270,097 | | | | 48,226,904 | | 48,226,904 | 2 |
| | | | | | -44,813 | -44,813 | 3 |
| -25 | | | | | -125 | -125 | 4 |
| 330 | | | | 21,600 | | 21,600 | 5 |
| 12,374 | | | | 755,707 | | 755,707 | 6 |
| 2,378 | | | 83,320 | 33,287 | | 116,607 | 7 |
| 126 | | | | 10,778 | | 10,778 | 8 |
| 3,734 | | | | 209,573 | | 209,573 | 9 |
| 216,015 | | | | 24,742,394 | 198,600 | 24,940,994 | 10 |
| 153,520 | | | | 9,893,765 | | 9,893,765 | 11 |
| 406,010 | | | | 59,935,617 | | 59,935,617 | 12 |
| -100 | | | | | -14,750 | -14,750 | 13 |
| 256,120 | | | | 27,621,399 | | 27,621,399 | 14 |
| 24,202,778 | 7,950,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) An Original  (2) ☐ A Resubmission | Dec. 31, | 2001 |

Case 4:96-cv-00308-BLW   Document 800   Filed 09/17/02   Page 54 of 110

PURCHASED POWER(Account 555)  (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | 38,710 | 38,710 | 1 |
| 343 | | | | 24,575 | | 24,575 | 2 |
| | | | | | -363,888 | -363,888 | 3 |
| 2,630 | | | | 153,286 | | 153,286 | 4 |
| 172 | | | | 7,670 | | 7,670 | 5 |
| 367 | | | | 94,775 | | 94,775 | 6 |
| 439,880 | | | | 75,621,125 | 100,000 | 75,721,125 | 7 |
| 7,146 | | | | 338,994 | | 338,994 | 8 |
| 5,317 | | | | 571,294 | | 571,294 | 9 |
| 34,886 | | | | 2,182,469 | | 2,182,469 | 10 |
| 588 | | | | 58,800 | | 58,800 | 11 |
| 51,083 | | | | 8,008,828 | | 8,008,828 | 12 |
| -1 | | | | | 92,229 | 92,229 | 13 |
| 308 | | | | 17,990 | | 17,990 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | (Mo, Da, Yr) / / | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 396   Filed 09/10/07   Page 55 of 110

## PURCHASED POWER(Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract.  On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l).  Report in column (m) the total charge shown on bills received as settlement by the respondent.  For power exchanges, report in column (m) the settlement amount for the net receipt of energy.  If more energy was delivered than received, enter a negative amount.  If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
|---|---|---|---|---|---|---|---|
| 20,023 | | | | 5,423,995 | | 5,423,995 | 1 |
| 93,126 | | | | 7,524,624 | | 7,524,624 | 2 |
| 222,619 | | | | 24,198,309 | | 24,198,309 | 3 |
| 37 | | | | 370 | | 370 | 4 |
| 4,000 | | | | 126,900 | | 126,900 | 5 |
| 16,290 | | | | 883,085 | | 883,085 | 6 |
| 1,509 | | | 13,632 | 109,367 | | 122,999 | 7 |
| | | | | | 8,700 | 8,700 | 8 |
| 6,170 | | | | 563,745 | | 563,745 | 9 |
| 271,840 | | | | 37,400,642 | | 37,400,642 | 10 |
| 52,361 | | | | 9,091,805 | | 9,091,805 | 11 |
| 205,707 | | | | 40,691,650 | | 40,691,650 | 12 |
| 6,660 | | | | 284,138 | | 284,138 | 13 |
| | | | | | 116,692 | 116,692 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,335,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | / / | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/10/02   Page 56 of 110

## PURCHASED POWER (Account 555) (Continued)
### (including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| 8,625 | | | 123,776 | 658,093 | | 781,869 | 1 |
| 25,412 | | | | 3,185,215 | | 3,185,215 | 2 |
| 25 | | | | | 5,000 | 5,000 | 3 |
| 1,045 | | | | 286,250 | | 286,250 | 4 |
| | | | 4,681,960 | | | 4,681,960 | 5 |
| | | | | | 3,168,211 | 3,168,211 | 6 |
| 52 | | | | 4,589 | | 4,589 | 7 |
| 63,200 | | | | 2,888,000 | | 2,888,000 | 8 |
| 42 | | | | 4,310 | | 4,310 | 9 |
| 6,459 | | | 221,929 | 90,430 | | 312,359 | 10 |
| 19 | | | | 1,663 | | 1,663 | 11 |
| 386,837 | | | 10,039,209 | 42,848,495 | | 52,887,704 | 12 |
| 18,531 | | | | 492,609 | | 492,609 | 13 |
| 722 | | | 8,960 | 26,943 | | 35,903 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,335,835,101 | -205,327,825 | 2,260,192,525 | |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/17/03   Page 57 of 110

**PURCHASED POWER** (Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | -1,428,080 | -1,428,080 | 1 |
| 32,400 | | | | 935,780 | | 935,780 | 2 |
| 489,245 | | | | 53,543,213 | 200,000 | 53,743,213 | 3 |
| 2,176,425 | | | | 77,742,379 | | 77,742,379 | 4 |
| 120 | | | | | 12,506 | 12,506 | 5 |
| 107,251 | | | | 11,536,997 | | 11,536,997 | 6 |
| 47,569 | | | | 5,335,441 | | 5,335,441 | 7 |
| 274,247 | | | 6,432,000 | 3,938,725 | | 10,370,725 | 8 |
| 2,985 | | | | 369,850 | | 369,850 | 9 |
| 48,448 | | | | 3,861,817 | | 3,861,817 | 10 |
| 934 | | | | | 15,295 | 15,295 | 11 |
| 1,696 | | | | 145,100 | | 145,100 | 12 |
| 545 | | | | 97,000 | | 97,000 | 13 |
| 60 | | | | 1,020 | | 1,020 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
| PacifiCorp | (1) ☐ An Original | | Dec. 31, 2001 |
| | (2) ☐ A Resubmission | | |

Case 4:96-cv-00308-BLW  Document 306  Filed 09/16/02  Page 58 of 110

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 14,328 | | | 139,736 | 1,506,604 | | 1,646,340 | 1 |
| 15,235 | | | | 1,403,554 | | 1,403,554 | 2 |
| 75,503 | | | 2,048,592 | 5,298,699 | | 7,347,291 | 3 |
| 40 | | | | 2,279 | | 2,279 | 4 |
| 2,412 | | | | 384,225 | | 384,225 | 5 |
| 56,266 | | | | 4,037,459 | 22,325 | 4,059,784 | 6 |
| 694 | | | | | 56,590 | 56,590 | 7 |
| 1 | | | | 43 | | 43 | 8 |
| 24 | | | | 1,615 | | 1,615 | 9 |
| | | | | | 1,396,598 | 1,396,598 | 10 |
| 530,621 | | | | 81,535,891 | 47,520 | 81,583,411 | 11 |
| 7,021 | | | 63,706 | 697,226 | | 760,932 | 12 |
| | | | | | -227,909,904 | -227,909,904 | 13 |
| | | | | | | | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

Case 4:96-cv-00308-BLW   Document 309   Filed 09/18/02   Page 59 of 110

PURCHASED POWER (Account 555) (Continued)
(Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | | | | | | | 1 |
| | 573,067 | 571,975 | | | 2,185,893 | 2,185,893 | 2 |
| | 2,037 | 161 | | | 67,566 | 67,566 | 3 |
| | 27,600 | 23,500 | | | -922,700 | -922,700 | 4 |
| | 2,083 | | | | | | 5 |
| | 131 | | | | | | 6 |
| | | 257 | | | -3,855 | -3,855 | 7 |
| | 87,852 | 32,646 | | | 1,814,565 | 1,814,565 | 8 |
| | 50,000 | 50,000 | | | -8,363 | -8,363 | 9 |
| | | | | | -592 | -592 | 10 |
| | 1,280 | 14,581 | | | -249,658 | -249,658 | 11 |
| | 2,473,529 | 2,473,529 | | | -36,390,476 | -36,390,476 | 12 |
| | 112,004 | 110,105 | | | -1,128,233 | -1,128,233 | 13 |
| | 2,893,855 | 2,893,515 | | | -1,130,000 | -1,130,000 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 806   Filed 09/10/03   Page 60 of 110

## PURCHASED POWER(Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monnthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | 126,694 | 85,041 | | | 12,150 | 12,150 | 1 |
| | | 13,960 | | | | | 2 |
| | 464,647 | | | | 31,684,208 | 31,684,208 | 3 |
| | 165 | 190,781 | | | -31,443 | -31,443 | 4 |
| | 188,209 | 158,539 | | | | | 5 |
| | | 2,988 | | | | | 6 |
| | | 82 | | | -2,036 | -2,036 | 7 |
| | 20,855 | 20,300 | | | 13,333 | 13,333 | 8 |
| | 11,843 | 981 | | | 8,688 | 8,688 | 9 |
| | 6,907 | 58,668 | | | | | 10 |
| | 366,250 | 246,260 | | | | | 11 |
| | 11,545 | | | | | | 12 |
| | 134,280 | 133,181 | | | | | 13 |
| | 71,075 | 74,199 | | | -806,297 | -806,297 | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,260,192,525 | |

Name of Respondent
PacifiCorp

This Report is
(1) ☐ An Original
(2) ☐ A Resubmission

Date of Report
(Mo, Da, Yr)

Year of Report
Dec. 31, 2001

Case 4:96-cv-00308-BLW   Document 306   Filed 09/10/02   Page 61 of 110

## PURCHASED POWER (Account 555) (Continued)
### (Including power exchanges)

AD - for out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. In column (c), identify the FERC Rate Schedule Number or Tariff, or, for non-FERC jurisdictional sellers, include an appropriate designation for the contract. On separate lines, list all FERC rate schedules, tariffs or contract designations under which service, as identified in column (b), is provided.

5. For requirements RQ purchases and any type of service involving demand charges imposed on a monthly (or longer) basis, enter the monthly average billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

6. Report in column (g) the megawatthours shown on bills rendered to the respondent. Report in columns (h) and (i) the megawatthours of power exchanges received and delivered, used as the basis for settlement. Do not report net exchange.

7. Report demand charges in column (j), energy charges in column (k), and the total of any other types of charges, including out-of-period adjustments, in column (l). Explain in a footnote all components of the amount shown in column (l). Report in column (m) the total charge shown on bills received as settlement by the respondent. For power exchanges, report in column (m) the settlement amount for the net receipt of energy. If more energy was delivered than received, enter a negative amount. If the settlement amount (l) include credits or charges other than incremental generation expenses, or (2) excludes certain credits or charges covered by the agreement, provide an explanatory footnote.

8. The data in column (g) through (m) must be totalled on the last line of the schedule. The total amount in column (g) must be reported as Purchases on Page 401, line 10. The total amount in column (h) must be reported as Exchange Received on Page 401, line 12. The total amount in column (i) must be reported as Exchange Delivered on Page 401, line 13.

9. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Purchased (g) | POWER EXCHANGES | | COST/SETTLEMENT OF POWER | | | | Line No. |
|---|---|---|---|---|---|---|---|
| | MegaWatt Hours Received (h) | MegaWatt Hours Delivered (i) | Demand Charges ($) (j) | Energy Charges ($) (k) | Other Charges ($) (l) | Total (j+k+l) of Settlement ($) (m) | |
| | 5,990 | | | | | | 1 |
| | 110,574 | 127,723 | | | -2,772,352 | -2,772,352 | 2 |
| | 28,028 | | | | 904,472 | 904,472 | 3 |
| | 90 | 259 | | | -6,760 | -6,760 | 4 |
| | 38,205 | | | | | | 5 |
| | 149,598 | 154,080 | | | -3,955,390 | -3,955,390 | 6 |
| | | 5,000 | | | | | 7 |
| | 2,158 | 1,466 | | | | | 8 |
| 4,732 | | | | | | | 9 |
| | | | | | | | 10 |
| | | | | | | | 11 |
| | | | | | | | 12 |
| | | | | | | | 13 |
| | | | | | | | 14 |
| 24,202,778 | 7,960,551 | 7,443,777 | 128,685,249 | 2,336,835,101 | -205,327,825 | 2,250,192,525 | |

Form Approved
OMB No. 1902-0021
(Expires 11/30/2001)

| Item 1: ☒ An Initial (Original) Submission | OR ☐ Resubmission No. ____ |
|---|---|
| Item 2: ☐ An Original Signed Form | OR ☒ Conformed Copy |



# FERC Form No. 1:
# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHERS

This report is mandatory under the Federal Power Act, Sections 3, 4(a), 304 and 309, and 18 CFR 141.1. Failure to report may result in criminal fines, civil penalties and other sanctions as provided by law. The Federal Energy Regulatory Commission does not consider this report to be of a confidential nature.



DEPOSITION EXHIBIT

| Exact Legal Name of Respondent (Company) | Year of Report |
|---|---|
| PacifiCorp | Dec. 31, 2000 |

FERC FORM No.1 (REV. 12-98)

Appendix C

ROBERT R. DALLEY
Controller and Chief Accounting Officer

110 N.E. Multnomah, Suite 2000
Portland, Oregon 97232
(503) 813-7221
FAX (503) 813-5202

 **PACIFICORP**

January 3, 2001

Mr. John Delaware
Chief Accountant & Deputy Director
Office of Finance, Accounting & Operations
Federal Energy Regulatory Commission
888 First Street, NE
Washington D.C. 20426

Reply to: OFAO-DPPD
Docket No.'s: AC00-20-000 and AC00-20-001

Dear Mr. Delaware:

As we have discussed, PacifiCorp merged with Scottish Power and became a wholly owned subsidiary. Scottish Power and PacifiCorp have the same fiscal year ending March 31.

We respectfully request for the purpose of meeting the requirements of filing a Form 1 for its regulated electric operations, your concurrence with the proposal described below and that you extend the same approval granted last year in your letter dated April 14, 2000 (attached).

1.  PacifiCorp will prepare and file by June 30, 2001 a Form 1 for its regulated electric operations including all financial and statistical data on a year-end of December 31 basis. This data will be comparable with previously filed data of PacifiCorp.

2.  PacifiCorp will also file by June 30, 2001 audited financial statements as of and for the year ended March 31of its regulated electric business. These financial statements will be in the form required by the Form 1. Audited financial statements for the twelve months ended March 31, 2000 were issued and submitted with the 1999 PacifiCorp Form 1.

This Form 1 extension to June 30 allows Scottish Power to release their final fiscal year-end financial data by the first week in May without having any pre-emptive disclosure made by PacifiCorp (40% of Scottish Power's operations) prior to that date.

Additionally, we would like to point out that our financial statements for each calendar quarter end are reviewed by our independent accountants under standards prescribed by the AICPA for reviews of Interim Financial Information (SAS 71). This procedure results in continuing involvement of our auditors in the financial reporting process and helps insure that key issues are addressed and resolved on a timely basis.

We appreciate you giving this proposal careful consideration. I would be happy to discuss this with you at your earliest convenience.

Yours very truly,

Robert R. Dalley

RRD:cw

Enclosures

*PACIFIC POWER    UTAH POWER    POWERCOR*

FEDERAL ENERGY REGULATORY COMMISSION
WASHINGTON D.C. 20426

In Reply Refer To:
OITD-DRAP
Docket No. AC01-18-000

FEB 8 2001

PacifiCorp
Attention Mr. Robert R. Dalley
Controller and Chief Accounting Officer
825 N.E. Multnomah, Suite 2000
Portland, OR 97232

Thank you for your January 3, 2001, letter requesting an extension of time for filing the FERC Form No. 1, Annual Report for Major Electric Utilities, Licenses, and Others, (Form 1) for the 2000 reporting year to June 30, 2001. In addition, your request approval to submit a Certified Public Accountant (CPA) certification statement for the Form 1 financial statements and related financial notes based on your fiscal year ending March 31.[1]

Your request is granted for the 2000 Form 1 as discussed below.

We understand that PacifiCorp is a wholly owned subsidiary of Scottish Power and both companies have a fiscal year ending March 31. We also understand that Scottish Power releases its final fiscal year financial reports in May and that PacifiCorp represents 40% of Scottish Power's operations. In order to avoid the early release of a significant portion of Scottish Power's operating data, your request for an extension of time from April 30 to June 30 is granted.

The Commission's regulations require each jurisdictional company to prepare the Form 1 on a calendar year basis.[2] This requirement results in all jurisdictional entities submitting comparable financial and other information to the Commission. The Commission regulations further require jurisdictional companies to submit a CPA certification statement attesting to the conformity in all material respects of those schedules as are indicated in the General Instructions set out in the Form 1, with the

---

[1] On April 14, 2000, the Chief Accountant granted a similar request for the 1999 Form 1 in Docket No. AC00-20-000.

[2] See 18 C.F.R. Part 101, General Instruction No. 4 and 18 C.F.R. § 141.1(b)(2).

AC01-18-000                    2

Commission's applicable Uniform System of Accounts and published accounting releases.[3] However, the CPA's examination is supplementary to periodic Commission examinations of compliance and the Commission is not bound by the certifications of compliance made by CPA's.

Consequently, PacifiCorp shall continue to prepare and file the Form 1 on a calendar year basis by April 30 each year. Since, PacifiCorp has adopted a fiscal year, it must file audited financial information consisting of the Comparative Balance Sheet, Statement of Income, Statement of Retained Earnings, Statement of Cash Flows, and Notes to the Financial Statements based on its fiscal year. Therefore, PacifiCorp's request to submit the required CPA certification statement for the financial statements and their related notes on the basis of its March 31 fiscal year is granted.

This letter order constitutes final agency action. To request that the Commission rehear your case, you must file a request within 30 days of the date of this letter order (see 18 C.F.R. § 385.713).

Sincerely,

James K. Guest
Director, Division of Regulatory
Accounting Policy

---

[3] See the Form 1, Instructions III (c) and 18 C.F.R. § 41.10 and 41.11.

## GENERAL INFORMATION

I.  Purpose

This form is a regulatory support requirement (18 CFR 141.1). It is designed to collect financial and operational information from major electric utilities, Licensees and others subject to the jurisdiction of the Federal Energy Regulatory Commission. This report is also secondarily considered to be a nonconfidential public us form supporting a statistical publication (Financial Statistics of Selected Electric Utilities), published by the Energy Information Administration.

II. Who Must Submit

Each major electric utility, licensee, or other, as classified in the Commission's Uniform System of Accounts Prescribed for Public Utilities and Licensees Subject to the Provisions of The Federal Power Act (18 CFR 101), mus submit this form.

Note: Major means having, in each of the three previous calendar years, sales or transmission service that exceeds
one of the following:

(1) one million megawatt hours of total annual sales,

(2) 100 megawatt hours of annual sales for resale,

(3) 500 megawatt hours of annual power exchanges delivered, or

(4) 500 megawatt hours of annual wheeling for others (deliveries plus Losses).

III. What and Where to Submit

(a)  Submit this form electronically through the Form 1 Submission Software and an original and six (6) conformed paper copies, properly filed in and attested, to:

Office of the Secretary
Federal Energy Regulatory Commission
888 First Street, NE.
Room 1A
Washington, DC 20426

Retain one copy of this report for your files.

Include with the original and each conformed paper copy of this form the subscription statement required by 18 C.F.R. 385.2011(c)(5). Paragraph (c)(5) of 18 C.F.R. 385.2011 requires each respondent submitting data electronically to file a subscription  stating that the paper copies contain the same information as the electronic filing, that the signer knows the contents of the paper copies and electronic  filing, and that the contents as stated in the copies and  electronic filing are true to the best knowledge and belief of the signer.

(b) Submit, immediately upon publication, four (4) copies of the Latest annual report to stockholders and any annual financial or statistical report regularly prepared and distributed to bondholders, security analysts, or industry associations. (Do not include monthly and quarterly reports. Indicate by checking the appropriate box on Page 4, List of Schedules, if the reports to stockholders will be submitted or if no annual report to stockholder: is prepared.) Mail these reports to:

Chief Accountant
Federal Energy Regulatory Commission
888 First Street, NE.
Washington, DC 20426

(c) For the CPA certification, submit with the original submission, or within 30 days after the filing date f this form, a Letter or report (not applicable to respondents classified as Class C or Class D prior to January 1, 1984):

(i) Attesting to the conformity, in all material aspects, of the below listed (schedules and) pages with the Commission's applicable Uniform Systems of Accounts (including applicable notes relating thereto and the Chie Accountant's published accounting releases), and

(ii) Signed by independent certified public accountants or an independent Licensed public accountant certified or Licensed by a regulatory authority of a State or other political subdivision of the U. S. (See 18 CF 41.10-41.12 for specific qualifications.)

I.   Prepare this report in conformity with the Uniform System of Accounts (18 CFR 101) (U.S. of A.). Interpret all accounting words and phrases in accordance with the U. S. of A.

II.   Enter in whole numbers (dollars or MWH) only, except where otherwise noted. (Enter cents for averages and figures per unit where cents are important. The truncating of cents is allowed except on the four basic financial statements where rounding is required.) The amounts shown on all supporting pages must agree with the amounts entered on the statements that they support. When applying thresholds to determine significance for reporting purposes, use for balance sheet accounts the balances at the end of the current reporting year, and use for statement of income accounts the current year's amounts.

III.  Complete each question fully and accurately, even if it has been answered in a previous annual report. Enter the word "None" where it truly and completely states the fact.

IV.  For any page(s) that is not applicable to the respondent, omit the page(s) and enter "NA," "NONE," or "Not Applicable" in column (d) on the List of Schedules, pages 2, 3, and 4.

V.   Enter the month, day, and year for all dates. Use customary abbreviations. The "Date of Report" included in the header of each page is to be completed only for resubmissions (see VII. below). The date of the resubmission must be reported in the header for all form pages, whether or not they are changed from the previous filing.

VI.  Generally, except for certain schedules, all numbers, whether they are expected to be debits or credits, must be reported as positive. Numbers having a sign that is different from the expected sign must be reported by enclosing the numbers in parentheses.

VII. For any resubmissions,  submit the electronic filing using the Form 1 Submission Software and an original and six (6) conformed paper copies of the entire form, as well as the appropriate number of copies of the subscription statement indicated at instruction III (a). Resubmissions must be numbered sequentially  on the cover page of the paper copies of the form. In addition, the cover page of each paper copy must indicate that the filing is a resubmission. Send the resubmissions to the address indicated at instruction III (a).

VIII. Do not make references to reports of previous years or to other reports in lieu of required entries, except as specifically authorized.

IX.  Wherever (schedule) pages refer to figures from a previous year, the figures reported must be based upon those shown by the annual report of the previous year, or an appropriate explanation given as to why the different figures were used.

----------------------------------------------------------------------------------------------------
                                          DEFINITIONS
----------------------------------------------------------------------------------------------------

I.  Commission Authorization (Comm. Auth.) -- The authorization of the Federal Energy Regulatory Commission, or any other Commission. Name the commission whose authorization was obtained and give date of the authorization.

II. Respondent -- The person, corporation, licensee, agency, authority, or other legal entity or instrumentality whose behalf the report is made.

# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHER

| IDENTIFICATION | |
|---|---|
| 01 Exact Legal Name of Respondent<br><br>PacifiCorp | 02 Year of Report<br><br>Dec. 31,    2000 |

| 03 Previous Name and Date of Change  *(if name changed during year)*<br><br>          / / |
|---|

| 04 Address of Principal Office at End of Year *(Street, City, State, Zip Code)*<br><br>825 N.E. Multnomah,  Ste 2000,  Portland, OR  97232 |
|---|

| 05 Name of Contact Person<br><br>Henry Lay | 06 Title of Contact Person<br><br>Accounting Director |
|---|---|

| 07 Address of Contact Person  *(Street, City, State, Zip Code)*<br><br>825 N.E. Multnomah,  Ste 1900,  Portland, OR  97232 |
|---|

| 08 Telephone of Contact Person,*Including Area Code*<br><br>(503) 813-6179 | 09 This Report Is<br><br>(1) ☒ An Original     (2) ☐ A Resubmission | 10 Date of Report<br>*(Mo, Da, Yr)*<br><br>/ / |
|---|---|---|

| ATTESTATION |
|---|

The undersigned officer certifies that he/she has examined the accompanying report: that to the best of his/her knowledge, information, and belief, all statements of fact contained in the accompanying report are true and the accompanying report is a correct statement of the business and affairs of the above named respondent in respect to each and every matter set forth therein during the period from and including January 1 to and including December 31 of the year of the report.

| 01 Name<br><br>Karen K. Clark | 03 Signature<br><br>*Karen Clark* | 04 Date Signed<br>*(Mo, Da, Yr)*<br><br>06/26/2001 |
|---|---|---|
| 02 Title<br><br>Senior Vice President and CFO | | |

Title 18, U.S.C. 1001 makes it a crime for any person to knowingly and willingly to make to any Agency or Department of the United States any false, fictitious or fraudulent statements as to any matter within its jurisdiction.

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

**SALES FOR RESALE (Account 447)**

1. Report all sales for resale (i.e., sales to purchasers other than ultimate consumers) transacted on a settlement basis other than power exchanges during the year. Do not report exchanges of electricity ( i.e., transactions involving a balancing of debits and credits for energy, capacity, etc.) and any settlements for imbalanced exchanges on this schedule. Power exchanges must be reported on the Purchased Power schedule (Page 326-327).

2. Enter the name of the purchaser in column (a). Do note abbreviate or truncate the name or use acronyms. Explain in a footnote any ownership interest or affiliation the respondent has with the purchaser.

3. In column (b), enter a Statistical Classification Code based on the original contractual terms and conditions of the service as follows: RQ - for requirements service. Requirements service is service which the supplier plans to provide on an ongoing basis (i.e., the supplier includes projected load for this service in its system resource planning). In addition, the reliability of requirements service must be the same as, or second only to, the supplier's service to its own ultimate consumers.

LF - for long-term service. "Long-term" means five years or Longer and "firm" means that service cannot be interrupted for economic reasons and is intended to remain reliable even under adverse conditions (e.g., the supplier must attempt to buy emergency energy from third parties to maintain deliveries of LF service). This category should not be used for Long-term firm service which meets the definition of RQ service. For all transactions identified as LF, provide in a footnote the termination date of the contract defined as the earliest date that either buyer or setter can unilaterally get out of the contract.

IF - for intermediate-term firm service. The same as LF service except that "intermediate-term" means longer than one year but Less than five years.

SF - for short-term firm service. Use this category for all firm services where the duration of each period of commitment for service is one year or less.

LU - for Long-term service from a designated generating unit. "Long-term" means five years or Longer. The availability and reliability of service, aside from transmission constraints, must match the availability and reliability of designated unit.

IU - for intermediate-term service from a designated generating unit. The same as LU service except that "intermediate-term" means Longer than one year but Less than five years.

| Line No. | Name of Company or Public Authority (Footnote Affiliations) | Statistical Classifi-cation | FERC Rate Schedule or Tariff Number | Average Monthly Billing Demand (MW) | Actual Demand (MW) | |
|---|---|---|---|---|---|---|
| | | | | | Average Monthly NCP Demand | Average Monthly CP Demand |
| | (a) | (b) | (c) | (d) | (e) | (f) |
| 1 | Requirement Sales: | | | | | |
| 2 | Blanding City | RQ | T-6 | 1 | 1 | 0.749 |
| 3 | Brigham City | RQ | 318 | 15.9 | 15.9 | 14.206 |
| 4 | Deaver, Town of | RQ | T-4 | 0.2 | 0.2 | NA |
| 5 | Helper City | RQ | T-6 | 0.9 | 0.9 | 0.744 |
| 6 | Helper City Annex | RQ | T-6 | 0.6 | 0.6 | 0.545 |
| 7 | Navajo Tribal Utility Authority (Mexica | RQ | T-6 | 0.2 | 0.2 | 0.134 |
| 8 | Navajo Tribal Utility Authority (Red Me | RQ | T-6 | 0.6 | 0.6 | 0.538 |
| 9 | Portland General Electric Company | RQ | 147 | NA | NA | NA |
| 10 | Price City | RQ | T-6 | 11.2 | 11.2 | 9.36 |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | Nonrequirement Sales | | | | | |
| | | | | | | |
| | Subtotal RQ | | | 0 | 0 | 0 |
| | Subtotal non-RQ | | | 0 | 0 | 0 |
| | Total | | | 0 | 0 | 0 |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original | (Mo, Da, Yr) | Dec. 31, 2000 |
| | (2) [ ] A Resubmission | / / | |

SALES FOR RESALE (Account 447) (Continued)

OS - for other service, use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| | | | | | 1 |
| 6,598 | 93,240 | 114,716 | 417 | 208,373 | 2 |
| 93,639 | 1,484,513 | 1,631,188 | 11,601 | 3,127,302 | 3 |
| 869 | 11,986 | 15,715 | | 27,701 | 4 |
| 5,097 | 96,078 | 90,377 | 1,625 | 188,080 | 5 |
| 3,826 | 53,939 | 83,596 | 1,108 | 138,643 | 6 |
| 855 | 19,075 | 14,954 | 33 | 34,062 | 7 |
| 3,740 | 15,690 | 109,660 | 284 | 125,634 | 8 |
| 12,661 | | 644,624 | 9,295 | 653,919 | 9 |
| 61,270 | 1,041,724 | 1,068,603 | 8,330 | 2,118,657 | 10 |
| | | | | | 11 |
| | | | | | 12 |
| | | | | | 13 |
| | | | | | 14 |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,756 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,125 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | (Mo, Da, Yr)<br>/  / | Dec. 31,  2000 |

## SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($)<br>(h) | Energy Charges ($)<br>(i) | Other Charges ($)<br>(j) | | |
| | | | 16,900 | 16,900 | 1 |
| 120 | | 3,600 | | 3,600 | 2 |
| 100 | | 5,375 | | 5,375 | 3 |
| 45 | | 630 | | 630 | 4 |
| 575,185 | | 42,175,395 | | 42,175,395 | 5 |
| 118 | | 9,350 | | 9,350 | 6 |
| 44,340 | | 6,712,650 | | 6,712,650 | 7 |
| 310 | | 67,500 | | 67,500 | 8 |
| 140 | | 24,150 | | 24,150 | 9 |
| 465,226 | | 33,133,367 | | 33,133,367 | 10 |
| 114,146 | 3,836,160 | 1,851,448 | | 5,687,608 | 11 |
| 100 | | 2,350 | | 2,350 | 12 |
| 15,994 | | 726,068 | | 726,068 | 13 |
| 575 | | 15,350 | | 15,350 | 14 |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | (Mo. Da, Yr)<br>/ / | Dec. 31,  2000 |

SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing.  Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,iine 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours<br>Sold<br><br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br><br>(k) | Line<br>No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 693,940 | | 52,360,341 | | 52,360,341 | 1 |
| | | | -2,100 | -2,100 | 2 |
| 400 | | | 10,060 | 10,060 | 3 |
| 150 | | 7,600 | | 7,600 | 4 |
| 61 | 3,000 | 2,684 | | 5,684 | 5 |
| 75 | | 2,025 | | 2,025 | 6 |
| 107,422 | | 6,920,484 | | 6,920,484 | 7 |
| -650 | | | -54,280 | -54,280 | 8 |
| 594 | | 105,450 | | 105,450 | 9 |
| | | 325 | | 325 | 10 |
| 345,980 | | 17,820,067 | | 17,820,067 | 11 |
| 160 | | 10,320 | | 10,320 | 12 |
| 248 | | 9,392 | | 9,392 | 13 |
| -10 | | | -300 | -300 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original (2) [ ] A Resubmission | (Mo, Da, Yr) / / | Dec. 31,  2000 |

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service, use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 505,621 | 9,762,778 | 4,857,844 | | 14,520,622 | 1 |
| 68 | | 1,295 | | 1,295 | 2 |
| 2,380 | 450,000 | 342,839 | | 792,839 | 3 |
| 19,750 | | 656,595 | | 656,595 | 4 |
| 10 | | 270 | | 270 | 5 |
| 14,720 | | 823,175 | | 823,175 | 6 |
| 110 | | 27,100 | | 27,100 | 7 |
| | | | 228,582 | 228,582 | 8 |
| 42,345 | | 2,858,568 | | 2,858,568 | 9 |
| 250 | | 46,250 | | 46,250 | 10 |
| 170,421 | | 17,370,980 | | 17,370,980 | 11 |
| 51,400 | | 5,693,900 | | 5,693,900 | 12 |
| 104 | | 2,704 | | 2,704 | 13 |
| 307,410 | | 26,336,361 | | 26,335,361 | 14 |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/  / | Dec. 31,  2000 |

SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,iine 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours<br>Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line<br>No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 415 | | 35,564 | | 35,564 | 1 |
| 160 | | 3,680 | | 3,680 | 2 |
| | | | -534,487 | -534,487 | 3 |
| 692,595 | | 76,634,156 | | 76,634,156 | 4 |
| -512,975 | | | 757,024 | 757,024 | 5 |
| 512,975 | | | -13,171 | -13,171 | 6 |
| 1,192,743 | | 87,406,442 | | 87,406,442 | 7 |
| 6,041 | | 31,375,029 | | 31,375,029 | 8 |
| | | | -9,800 | -9,800 | 9 |
| 567 | | 34,071 | | 34,071 | 10 |
| 30,088 | | 2,347,398 | | 2,347,398 | 11 |
| 971,242 | 8,348,583 | 18,307,912 | | 26,656,495 | 12 |
| 73,200 | | 4,350,200 | | 4,350,200 | 13 |
| -6 | | | 226,352 | 226,352 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo. Da. Yr)<br>/   / | Dec. 31,   2000 |

**SALES FOR RESALE (Account 447) (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (k) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours<br>Sold<br><br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br><br>(k) | Line<br>No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 1,424,296 | 8,253,750 | 23,327,457 | | 31,581,207 | 1 |
| 68,135 | | 1,795,576 | | 1,795,576 | 2 |
| -6 | | | -50 | -50 | 3 |
| 43,400 | | 3,045,000 | | 3,045,000 | 4 |
| 80 | | 2,960 | | 2,960 | 5 |
| 2,481 | | 270,153 | | 270,153 | 6 |
| 37,946 | | 967,439 | | 967,439 | 7 |
| 55 | | | 1,705 | 1,705 | 8 |
| 176,822 | | 10,372,535 | | 10,372,535 | 9 |
| 15 | | 450 | | 450 | 10 |
| 28,614 | | 4,148,643 | | 4,148,643 | 11 |
| 67,184 | 116,468 | 1,071,407 | | 1,187,875 | 12 |
| 13,175 | | | 255,957 | 255,957 | 13 |
| 577,250 | | 31,778,384 | | 31,778,384 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/  / | Dec. 31,  2000 |

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  in Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 86 | | 4,090 | | 4,090 | 1 |
| 335,109 | | 24,051,318 | | 24,051,318 | 2 |
| | | | 3,205 | 3,205 | 3 |
| -830 | | | -299,466 | -299,466 | 4 |
| 50 | | 1,600 | | 1,600 | 5 |
| 313,132 | | 23,197,920 | | 23,197,920 | 6 |
| 134,904 | | 4,110,224 | | 4,110,224 | 7 |
| 50 | | 1,173 | | 1,173 | 8 |
| 175 | | 9,425 | | 9,425 | 9 |
| 357,090 | | 28,472,998 | | 28,472,998 | 10 |
| 36,976 | 1,287,360 | 651,922 | | 1,939,282 | 11 |
| 122,976 | | 2,932,978 | | 2,932,978 | 12 |
| 36 | | | 936 | 936 | 13 |
| 656 | | 46,450 | | 46,450 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/   / | Dec. 31,   2000 |

## SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($)<br>(h) | Energy Charges ($)<br>(i) | Other Charges ($)<br>(j) | | |
| 3,145 | | 433,866 | | 433,866 | 1 |
| | | 42,125 | | 42,125 | 2 |
| 324 | | 25,549 | | 25,549 | 3 |
| 2,419,733 | | 233,325,528 | | 233,325,528 | 4 |
| 40 | | | 831 | 831 | 5 |
| -40 | | | -840 | -840 | 6 |
| 238,365 | 1,155,000 | 4,953,225 | | 6,108,225 | 7 |
| 74,665 | | 1,599,995 | | 1,599,995 | 8 |
| 54,935 | 97,563 | 817,984 | | 915,547 | 9 |
| 491,904 | | 11,731,910 | | 11,731,910 | 10 |
| 12,705 | | 1,707,887 | | 1,707,887 | 11 |
| 91 | | 2,730 | | 2,730 | 12 |
| 514 | | 14,196 | | 14,196 | 13 |
| 1,766 | | | 172,273 | 172,273 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/  / | Dec. 31,  2000 |

SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 181,905 | | 30,838,273 | | 30,838,273 | 1 |
| -614 | | | -7,725 | -7,725 | 2 |
| 512,715 | | 13,474,886 | | 13,474,886 | 3 |
| 7,852 | | 219,856 | | 219,856 | 4 |
| -50 | | | -1,100 | -1,100 | 5 |
| 25 | | | | | 6 |
| 100 | | 7,500 | | 7,500 | 7 |
| 7,976 | | 447,125 | | 447,125 | 8 |
| | | 220 | | 220 | 9 |
| 562,969 | | 52,541,552 | | 52,541,552 | 10 |
| -36 | | | -936 | -936 | 11 |
| 35,777 | | 818,143 | | 818,143 | 12 |
| 78,000 | | 5,310,000 | | 5,310,000 | 13 |
| 1,725 | | | -549 | -549 | 14 |
| | | | | | |
| 188,555 | 2,815,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/  / | Dec. 31,  2000 |

**SALES FOR RESALE (Account 447)  (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minutes integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours<br>Sold<br><br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br><br>(k) | Line<br>No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 531,194 | 8,728,000 | 14,457,912 | | 23,185,912 | 1 |
| 138 | | 7,780 | | 7,780 | 2 |
| 22,471 | | 1,399,919 | | 1,399,919 | 3 |
| 12,460 | | 865,413 | | 865,413 | 4 |
| 51,200 | | 1,690,760 | | 1,690,760 | 5 |
| 81,200 | | 8,403,700 | | 8,403,700 | 6 |
| 41,984 | 1,788,000 | 748,575 | | 2,536,575 | 7 |
| 531,081 | | 43,237,998 | | 43,237,998 | 8 |
| 24,130 | | 1,035,037 | | 1,035,037 | 9 |
| 51,400 | | 5,113,400 | | 5,113,400 | 10 |
| 245 | | 15,925 | | 15,925 | 11 |
| 938 | | 52,126 | | 52,126 | 12 |
| | | | -44,887 | -44,887 | 13 |
| | | | -200 | -200 | 14 |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

**SALES FOR RESALE (Account 447) (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (k) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10.  Footnote entries as required and provide explanations following all required data.

| · MegaWatt Hours<br>Sold<br><br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br><br>(k) | Line<br>No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| | | | -91 | -91 | 1 |
| 576 | | 29,510 | | 29,510 | 2 |
| 57,009 | | 3,017,338 | | 3,017,338 | 3 |
| 175 | | 39,375 | | 39,375 | 4 |
| 433,712 | | 26,439,547 | | 26,439,547 | 5 |
| 400 | | 10,000 | | 10,000 | 6 |
| | | | -23,130 | -23,130 | 7 |
| 371,965 | 650,000 | 5,720,822 | | 6,370,822 | 8 |
| | | | 89,900 | 89,900 | 9 |
| 7,200 | | 930,000 | | 930,000 | 10 |
| 2,400 | | 192,000 | | 192,000 | 11 |
| 543,200 | | 41,672,170 | | 41,672,170 | 12 |
| 25 | | 500 | | 500 | 13 |
| 237,241 | 557,410 | 4,165,928 | | 4,723,338 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)
demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($)<br>(h) | Energy Charges ($)<br>(i) | Other Charges ($)<br>(j) | | |
| 78 | | 18,888 | | 18,888 | 1 |
| | | | 2,505 | 2,505 | 2 |
| 62 | | 1,395 | | 1,395 | 3 |
| 22,325 | | 537,193 | | 537,193 | 4 |
| | | 505 | | 505 | 5 |
| 558 | | 14,705 | | 14,705 | 6 |
| 158,834 | | 12,899,748 | | 12,899,748 | 7 |
| 3,225 | | 222,645 | | 222,645 | 8 |
| | | 1,650 | | 1,650 | 9 |
| 6,145 | | 636,105 | | 636,105 | 10 |
| 33 | | | -1,750,838 | -1,750,838 | 11 |
| 1,157,423 | 30,792,960 | 18,240,073 | | 49,033,033 | 12 |
| 15,792 | | 933,245 | | 933,245 | 13 |
| 225 | | 7,445 | | 7,445 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original <br> (2) [ ] A Resubmission | (Mo, Da, Yr) <br> / / | Dec. 31,  2000 |

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing.  Enter "Total" in column (a) as the Last Line of the schedule.  Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 164,473 | | 12,560,962 | | 12,560,962 | 1 |
| 155 | | 19,175 | | 19,175 | 2 |
| 22,573 | | 1,145,212 | | 1,145,212 | 3 |
| | | 88,045 | | 88,045 | 4 |
| 87 | | 5,734 | | 5,734 | 5 |
| 242,960 | | 13,075,351 | | 13,075,351 | 6 |
| 46,692 | | 706,952 | | 706,952 | 7 |
| 1,000 | | 29,200 | | 29,200 | 8 |
| 25,285 | | 2,267,670 | | 2,267,670 | 9 |
| -1,156 | | | | | 10 |
| 1,498 | | | 9,728 | 9,728 | 11 |
| 1,051,200 | 29,784,000 | 18,232,288 | | 48,016,288 | 12 |
| 2,787 | | 30,626 | | 30,626 | 13 |
| | | 1,115 | | 1,115 | 14 |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

**SALES FOR RESALE (Account 447)  (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours<br>Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line<br>No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 21 | | 378 | | 378 | 1 |
| 244,240 | | 24,836,688 | | 24,836,688 | 2 |
| | | | -607,175 | -607,175 | 3 |
| 1 | | | 1,418,447 | 1,418,447 | 4 |
| 337,380 | 550,000 | 4,757,058 | | 5,307,058 | 5 |
| 337,380 | 8,348,500 | 10,989,605 | | 19,338,106 | 6 |
| 190 | | 4,750 | | 4,750 | 7 |
| 2,430 | | 80,986 | | 80,986 | 8 |
| 150 | | 90,000 | | 90,000 | 9 |
| 91,125 | | 16,282,975 | | 16,282,975 | 10 |
| 4,813 | | 202,232 | | 202,232 | 11 |
| 12,493 | | 951,068 | | 951,068 | 12 |
| | | | 332,956 | 332,956 | 13 |
| 569,825 | | 8,296,692 | | 8,296,692 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original (2) [ ] A Resubmission | (Mo, Da, Yr) / / | Dec. 31, 2000 |

SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 5,087 | | 135,932 | | 135,932 | 1 |
| 252,965 | | 6,283,923 | | 6,283,923 | 2 |
| | | 8,717,195 | | 8,717,195 | 3 |
| 47,215 | | 2,135,046 | | 2,135,046 | 4 |
| 49,874 | | 3,411,545 | | 3,411,545 | 5 |
| 887,652 | | 15,595,337 | | 15,595,337 | 6 |
| 23,287 | | 1,382,909 | | 1,382,909 | 7 |
| | | 1,200 | | 1,200 | 8 |
| 36,866 | | 2,272,915 | | 2,272,915 | 9 |
| 1,065 | | 113,295 | | 113,295 | 10 |
| 162,772 | | 11,703,057 | | 11,703,057 | 11 |
| | | | 16,195 | 16,195 | 12 |
| | | | 411,205 | 411,205 | 13 |
| | | | -310 | -310 | 14 |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,529,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31,  2000 |

## SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year.  Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one.  After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing.  Enter "Total" in column (a) as the Last Line of the schedule.  Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number.  On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month.  Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak.  Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j).  Explain in a footnote all components of the amount shown in column (j).  Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23.  The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges (S)<br>(h) | Energy Charges (S)<br>(i) | Other Charges (S)<br>(j) | | |
| 461,164 | 15,156,000 | 5,018,190 | | 21,174,190 | 1 |
| 216,383 | 3,081,000 | 2,869,596 | | 5,950,596 | 2 |
| 2,660 | | 164,850 | | 164,850 | 3 |
| 1,138 | | 93,290 | | 93,290 | 4 |
| 352,398 | | 19,507,097 | | 19,507,097 | 5 |
| 25 | | 5,000 | | 5,000 | 6 |
| 25 | | 1,445 | | 1,445 | 7 |
| 7,095 | | 320,685 | | 320,685 | 8 |
| | | | -117,050 | -117,050 | 9 |
| 1,230,672 | 24,072,000 | 34,560,593 | | 58,632,593 | 10 |
| 231,855 | 1,713,680 | 6,169,458 | | 7,883,138 | 11 |
| 145,200 | | 2,722,452 | | 2,722,452 | 12 |
| | | | -627,069 | -627,069 | 13 |
| 613,033 | 21,264,000 | 10,482,864 | | 31,746,864 | 14 |
| | | | | | |
| 189,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original | (Mo, Da, Yr) | Dec. 31, 2000 |
| | (2) [ ] A Resubmission | / / | |

SALES FOR RESALE (Account 447) (Continued)

OS - for other service, use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines. List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 3,949 | | 439,905 | | 439,905 | 1 |
| 10,000 | | 295,000 | | 295,000 | 2 |
| 40 | | 2,160 | | 2,160 | 3 |
| 2,200 | | 175,497 | | 175,497 | 4 |
| 23 | | 4,660 | | 4,660 | 5 |
| 2,553 | | 142,980 | | 142,980 | 6 |
| 25,555 | | 401,214 | | 401,214 | 7 |
| 61,425 | | 6,319,363 | | 6,319,363 | 8 |
| 25 | | 650 | | 650 | 9 |
| 122,033 | | 16,044,469 | | 16,044,469 | 10 |
| 79 | | | 8,234 | 8,234 | 11 |
| 50 | | 6,750 | | 6,750 | 12 |
| 15,781 | | 1,029,630 | | 1,029,630 | 13 |
| 160,950 | | 11,211,952 | | 11,211,952 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in the month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($)<br>(h) | Energy Charges ($)<br>(i) | Other Charges ($)<br>(j) | | |
| 94 | | 2,068 | | 2,068 | 1 |
| 14,981 | | 993,882 | | 993,882 | 2 |
| 25 | | 626 | | 626 | 3 |
| 131,557 | | 8,032,458 | | 8,032,458 | 4 |
| 30 | | | 750 | 750 | 5 |
| 25 | | | 700 | 700 | 6 |
| 605 | | 78,450 | | 78,450 | 7 |
| 14,375 | | 1,331,045 | | 1,331,045 | 8 |
| 65 | | 10,825 | | 10,825 | 9 |
| 10,946 | | 1,852,870 | | 1,852,870 | 10 |
| -8 | | | -173 | -173 | 11 |
| 44,006 | 1,440,000 | 937,685 | | 2,377,685 | 12 |
| 141,212 | 620,950 | 3,071,361 | | 3,692,311 | 13 |
| 27 | | 1,539 | | 1,539 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | | Date of Report | Year of Report |
|---|---|---|---|---|
| PacifiCorp | (1) [X] An Original | | (Mo, Da, Yr) | Dec. 31, 2000 |
| | (2) [ ] A Resubmission | | / / | |

**SALES FOR RESALE (Account 447)  (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a).  The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing.  Enter "Total" in column (a) as the Last Line of the schedule.  Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number.  On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month.  Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak.  Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j).  Explain in a footnote all components of the amount shown in column (j).  Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule.  The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23.  The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 1,615 | | 72,903 | | 72,903 | 1 |
| 23 | | 4,642 | | 4,642 | 2 |
| 579 | | 149,610 | | 149,610 | 3 |
| 87,840 | 132,000 | 1,300,032 | | 1,432,032 | 4 |
| | | | 20 | 20 | 5 |
| 1,206 | | | 22,836 | 22,836 | 6 |
| | | | 30,800 | 30,800 | 7 |
| | | | -4,040 | -4,040 | 8 |
| 458,724 | 1,228,561 | 16,379,955 | | 17,608,516 | 9 |
| 554,058 | 13,681,980 | 9,169,979 | | 22,851,959 | 10 |
| 56,975 | | 2,765,580 | | 2,765,580 | 11 |
| | | 10,000 | | 10,000 | 12 |
| 130,237 | | 10,002,587 | | 10,002,587 | 13 |
| 800 | | 40,000 | | 40,000 | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,822,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) [X] An Original<br>(2) [ ] A Resubmission | (Mo, Da, Yr)<br>/ / | Dec. 31, 2000 |

**SALES FOR RESALE (Account 447) (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total (S) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges (S) (h) | Energy Charges (S) (i) | Other Charges (S) (j) | | |
| 580,085 | | 40,498,225 | | 40,498,225 | 1 |
| -6,638 | | | -2,202,610 | -2,202,610 | 2 |
| | | | | | 3 |
| | | | | | 4 |
| | | | | | 5 |
| | | | | | 6 |
| | | | | | 7 |
| | | | | | 8 |
| | | | | | 9 |
| | | | | | 10 |
| | | | | | 11 |
| | | | | | 12 |
| | | | | | 13 |
| | | | | | 14 |
| | | | | | |
| 188,555 | 2,816,245 | 3,773,433 | 32,693 | 6,622,371 | |
| 29,764,936 | 196,899,703 | 1,534,913,327 | -2,284,275 | 1,729,528,755 | |
| 29,953,491 | 199,715,948 | 1,538,686,760 | -2,251,582 | 1,736,151,126 | |

THIS FILING IS (CHECK ONE BOX FOR EACH ITEM)

Item 1: ☒ An Initial (Original)     OR ☐ Resubmission No. _____
Submission

Item 2: ☐ An Original Signed Form    OR ☒ Conformed Copy

Form Approved
OMB No. 1902-0021
(Expires 3/31/2005)



RECEIVED
FILED

2002 JUN 10 AM 9:03

IDAHO PUBLIC
UTILITIES COMMISSION

☐ ☒

# FERC Form No. 1:
# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHERS

This report is mandatory under the Federal Power Act, Sections 3, 4(a), 304 and 309, and 18 CFR 141.1. Failure to report may result in criminal fines, civil penalties and other sanctions as provided by law. The Federal Energy Regulatory Commission does not consider this report to be of a confidential nature.



DEPOSITION
EXHIBIT
79
Stampel

| Exact Legal Name of Respondent (Company) | Year of Report |
|---|---|
| PacifiCorp | Dec. 31,   2001 |

FERC FORM No.1 (REV. 12-98)

Appendix D

825 N.E. Multnomah
Portland, Oregon 97232
(503) 813-5000

RECEIVED   [X]
FILED      [ ]

2002 JUN 10 AM 9: 03

IDAHO PUBLIC
UTILITIES COMMISSION

 **PACIFICORP**
PACIFIC POWER  UTAH POWER

June 6, 2002

Jean D. Jewell
Commission Secretary
Idaho Public Utilities Commission
Statehouse
Boise, Idaho 83720

Dear Ms. Jewell:

We are filing herewith our Annual Report, FERC Form No. 1, of PacifiCorp to the Idaho
Public Utilities Commission for the year 2001. We also are filing a copy of our SEC Form
10-K.

Very truly yours,

Henry E. Lay
Accounting Director

cc: Jeff Larsen

Enclosures:

FEDERAL ENERGY REGULATORY COMMISSION
WASHINGTON, D.C. 20426

In Reply Refer To:
OEP-DFAP
Docket No. AC02-17-000

APR 16 2002

PacifiCorp
Attention: Mr. Geoffrey O. Huggins
Vice President, Principal Financial Officer
825 N.E. Multnomah, Suite 2000
Portland, OR 97232

Thank you for your January 30, 2002, letter requesting an extension of time for filing the FERC Form No. 1, Annual Report for Major Electric Utilities, Licensees, and Others, (Form 1) for the 2001 reporting year to June 30, 2002. In addition, you request approval to submit within 30 days of filing the Form 1 a Certified Public Accountant (CPA) certification statement for the Form 1 financial statements and related financial notes based on your fiscal year ending March 31.

As explained more fully below, your request for a 2 month extension of time in which to file your 2001 Form 1 is denied. You shall file the 2001 Form 1 on or before May 30, 2002. In addition, you shall submit the required CPA certification statement for the Form 1 financial statements and their related notes based on your fiscal year within 30 days of filing the Form 1.

Background

You state that the Form 1 extension to June 30 allows Scottish Power, the parent company, to release their fiscal year-end financial data by the first week in May without having any pre-emptive disclosure made by PacifiCorp. You also state that your financial statements for each quarter end are reviewed by your independent accountants under standards prescribed by the AICPA for reviews of Interim Financial Information (SAS 71). This procedure results in continuing involvement of your auditors in the financial reporting process and helps insure that key issues are addressed and resolved on a timely basis.

---

AC02-17-000                                                          2

Filing Requirements

The Commission's regulations require each jurisdictional company to prepare the Form 1 on a calendar year basis and file the Form 1 on or before April 30 of each year.[1] This requirement results in all jurisdictional entities submitting comparable financial and other information to the Commission. The Commission regulations further require jurisdictional companies to submit with or within 30 days after filing the Form 1 a CPA certification statement attesting to the conformity in all material respects of those schedules as set indicated in the General Instructions set out in the Form 1, with the Commission's applicable Uniform System of Accounts and published accounting releases.[2] However, the CPA's examination is supplementary to periodic Commission examination of compliance and the Commission is not bound by the certification of compliance made by CPA's.

Discussion

We are not persuaded that filing the PacifiCorp Form 1 date on April 30 constitutes a pre-emptive disclosure of Scottish Power's fiscal year-end financial data released during the first week in May. We observe that PacifiCorp provides quarterly financial and operational data (i.e., in the Form 10Q) to the U.S. Securities and Exchange Commission. Consequently, the calendar year based financial information contained in PacifiCorp's Form 1 has already been made available to the public via Form 10Q reports.

We also note that previous letter orders granting an extension of time for the Form 1 informed you that PacifiCorp shall continue to prepare and file subsequent Form 1s on a calendar year basis by April 30 of each year.[3] However, in order to assist your transition on an April 30 filing date, we shall grant a 30 day extension of time. This extension is applicable to the 2001 reporting year only. PacifiCorp must submit its FERC Form 1 for all other periods by the required filing deadline, presently April 30th. The CPA certification statement for the fiscal year based financial statements and their related notes shall be filed within 30 days of filing the Form 1.

---

[1] See 18 C.F.R. Part 101, General Instruction No. 4 and 18 C.F.R. § 141.1(b)(2).

[2] See the Form 1, Instructions III (c) and 18 C.F.R. § 41.10 and 41.11.

[3] The Chief Accountant previously granted a 2 month extension of time for the 1999 and 2000 PacifiCorp Form 1s in Docket Nos. AC00-20-000 (issued on April 14, 2000), and AC01-18-000 (issued on February 8, 2001), respectively.

This letter order constitutes final agency action. To request that the Commission rehear your case, you must file a request within 30 days of the date of this letter order (see 18 C.F.R. § 385.713).

Sincerely,

James K. Guest
Director, Division of Regulatory
Accounting Policy

EDERAL ENERGY REGULATORY COMMISSION
WASHINGTON D.C. 20426

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

AC02-17

Jeff Huggins
PacifiCorp
825 NE Multnomah St Ste 2000
Portland, OR 97232-2152

GENERAL INFORMATION

I.  Purpose

   This form is a regulatory support requirement (18 CFR 141.1). It is designed to collect financial and
operational information from major electric utilities, Licensees and others subject to the jurisdiction of the
Federal Energy Regulatory Commission. This report is also secondarily considered to be a nonconfidential public use
form supporting a statistical publication (Financial Statistics of Selected Electric Utilities), published by the
Energy Information Administration.

II. Who Must Submit

   Each major electric utility, licensee, or other, as classified in the Commission's Uniform System of Accounts
Prescribed for Public Utilities and Licensees Subject to the Provisions of The Federal Power Act (18 CFR 101), must
submit this form.

   Note: Major means having, in each of the three previous calendar years, sales or transmission service that
exceeds
one of the following:

      (1) one million megawatt hours of total annual sales,

      (2) 100 megawatt hours of annual sales for resale,

      (3) 500 megawatt hours of annual power exchanges delivered, or

      (4) 500 megawatt hours of annual wheeling for others (deliveries plus Losses).

III. What and Where to Submit

   (a)  Submit this form electronically through the Form 1 Submission Software and an original and six (6)
conformed paper copies, properly filed in and attested, to:

            Office of the Secretary
            Federal Energy Regulatory Commission
            888 First Street, NE.
            Room 1A
            Washington, DC 20426

   Retain one copy of this report for your files.

   Include with the original and each conformed paper copy of this form the subscription statement required by 18
C.F.R. 385.2011(c)(5). Paragraph (c)(5) of 18 C.F.R. 385.2011 requires each respondent submitting data
electronically to file a subscription  stating that the paper copies contain the same information as the electronic
filing, that the signer knows the contents of the paper copies and electronic  filing, and that the contents as
stated in the copies and  electronic filing are true to the best knowledge and belief of the signer.

   (b) Submit, immediately upon publication, four (4) copies of the latest annual report to stockholders and any
annual financial or statistical report regularly prepared and distributed to bondholders, security analysts, or
industry associations. (Do not include monthly and quarterly reports. Indicate by checking the appropriate box on
Page 4, List of Schedules, if the reports to stockholders will be submitted or if no annual report to stockholders
is prepared.) Mail these reports to:

            Chief Accountant
            Federal Energy Regulatory Commission
            888 First Street, NE.
            Washington, DC 20426

   (c) For the CPA certification, submit with the original submission, or within 30 days after the filing date for
this form, a letter or report (not applicable to respondents classified as Class C or Class D prior to January 1,
1984):

      (i) Attesting to the conformity, in all material aspects, of the below listed (schedules and) pages with
the Commission's applicable Uniform Systems of Accounts (including applicable notes relating thereto and the Chief
Accountant's published accounting releases), and

      (ii) Signed by independent certified public accountants or an independent licensed public accountant
certified or licensed by a regulatory authority of a State or other political subdivision of the U. S. (See 18 CFR
41.10-41.12 for specific qualifications.)

I.   Prepare this report in conformity with the Uniform System of Accounts (18 CFR 101) (U.S. of A.). Interpret all accounting words and phrases in accordance with the U. S. of A.

II.   Enter in whole numbers (dollars or MWH) only, except where otherwise noted. (Enter cents for averages and figures per unit where cents are important. The truncating of cents is allowed except on the four basic financial statements where rounding is required.) The amounts shown on all supporting pages must agree with the amounts entered on the statements that they support. When applying thresholds to determine significance for reporting purposes, use for balance sheet accounts the balances at the end of the current reporting year, and use for statement of income accounts the current year's amounts.

III.   Complete each question fully and accurately, even if it has been answered in a previous annual report. Enter the word "None" where it truly and completely states the fact.

IV.   For any page(s) that is not applicable to the respondent, omit the page(s) and enter "NA," "NONE," or "Not Applicable" in column (d) on the List of Schedules, pages 2, 3, and 4.

V.   Enter the month, day, and year for all dates. Use customary abbreviations. The "Date of Report" included in the header of each page is to be completed only for resubmissions (see VII. below). The date of the resubmission must be reported in the header for all form pages, whether or not they are changed from the previous filing.

VI.   Generally, except for certain schedules, all numbers, whether they are expected to be debits or credits, must be reported as positive. Numbers having a sign that is different from the expected sign must be reported by enclosing the numbers in parentheses.

VII.   For any resubmissions,  submit the electronic filing using the Form 1 Submission Software and an original and six (6) conformed paper copies of the entire form, as well as the appropriate number of copies of the subscription statement indicated at instruction III (a). Resubmissions must be numbered sequentially  on the cover page of the paper copies of the form. In addition, the cover page of each paper copy must indicate that the filing is a resubmission. Send the resubmissions to the address indicated at instruction III (a).

VIII. Do not make references to reports of previous years or to other reports in lieu of required entries, except as specifically authorized.

IX.   Wherever (schedule) pages refer to figures from a previous year, the figures reported must be based upon those shown by the annual report of the previous year, or an appropriate explanation given as to why the different figures were used.

---

## DEFINITIONS

---

I.  Commission Authorization (Comm. Auth.) -- The authorization of the Federal Energy Regulatory Commission, or any other Commission. Name the commission whose authorization was obtained and give date of the authorization.

II. Respondent -- The person, corporation, licensee, agency, authority, or other Legal entity or instrumentality on whose behalf the report is made.

# ANNUAL REPORT OF MAJOR ELECTRIC UTILITIES, LICENSEES AND OTHER

## IDENTIFICATION

| | |
|---|---|
| Exact Legal Name of Respondent<br><br>PacifiCorp | 02 Year of Report<br><br>Dec. 31,    2001 |

03 Previous Name and Date of Change  *(if name changed during year)*

/ /

04 Address of Principal Office at End of Year *(Street, City, State, Zip Code)*

825 N.E. Multnomah, Suite 2000 Portland, OR 97232

| 05 Name of Contact Person<br><br>Henry Lay | 06 Title of Contact Person<br><br>Accounting Director |
|---|---|

07 Address of Contact Person  *(Street, City, State, Zip Code)*

825 N.E. Multnomah, Suite 1900 Portland, OR 97232

| 08 Telephone of Contact Person, *Including Area Code*<br><br>(503) 813-6179 | 09 This Report Is<br><br>(1) ☒ An Original     (2) ☐ A Resubmission | 10 Date of Report<br>*(Mo, Da, Yr)*<br><br>/ / |
|---|---|---|

## ATTESTATION

The undersigned officer certifies that he/she has examined the accompanying report; that to the best of his/her knowledge, information, and belief, all statements of fact contained in the accompanying report are true and the accompanying report is a correct statement of the business and affairs of the above named respondent in respect to each and every matter set forth therein during the period from and including January 1 to and including December 31 of the year of the report.

| 01 Name<br><br>Geoffery O. Huggins | 03 Signature | 04 Date Signed<br>*(Mo, Da, Yr)*<br><br>/ /<br>5/17/02 |
|---|---|---|
| 02 Title<br><br>V. P. & Principal Financial Officer | | |

Title 18, U.S.C. 1001 makes it a crime for any person to knowingly and willingly to make to any Agency or Department of the United States any false, fictitious or fraudulent statements as to any matter within its jurisdiction.

Blank Page

(Next Page is: 310)

Name of Respondent
PacifiCorp

This Report Is:
(1) ☐ An Original
(2) ☐ A Resubmission

Date of Report
/ /

Year of Report
Dec. 31, 2001

Case 4:96-cv-00308-BLW   Document 3606   Filed 09/11/06   Page 97 of 110

## SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last Line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold | REVENUE | | | Total ($) (h+i+j) | Line No. |
| | Demand Charges ($) | Energy Charges ($) | Other Charges ($) | | |
| (g) | (h) | (i) | (j) | (k) | |
| | | | | | 1 |
| 6,526 | 93,240 | 113,973 | | 207,213 | 2 |
| 102,888 | 1,577,900 | 1,792,322 | | 3,370,222 | 3 |
| 894 | 13,404 | 16,126 | | 29,530 | 4 |
| 5,729 | 103,292 | 101,562 | | 204,854 | 5 |
| 3,794 | 67,832 | 67,252 | | 135,084 | 6 |
| 846 | 21,212 | 14,754 | | 35,966 | 7 |
| 3,848 | 63,085 | 67,039 | | 130,124 | 8 |
| 321 | | | 20,248 | 20,248 | 9 |
| 12,699 | | 744,179 | | 744,179 | 10 |
| 65,034 | 1,004,249 | 1,134,221 | | 2,138,470 | 11 |
| -2,017 | | | -71,029 | -71,029 | 12 |
| | | | | | 13 |
| | | | | | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

Name of Respondent
PacifiCorp

This Report Is:
(1) ☐ An Original
(2) ☐ A Resubmission

Date of Report
/ /

Year of Report
Dec. 31, 2001

Case 4:96-cv-00308-BLW   Document 306   Filed 09/10/02   Page 98 of 110

SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
|---|---|---|---|---|---|
| | | | | | 1 |
| 115,325 | | 4,050,528 | | 4,050,528 | 2 |
| 1,135 | | 38,750 | | 38,750 | 3 |
| 389,182 | | 37,448,679 | | 37,448,679 | 4 |
| 362 | | 57,920 | | 57,920 | 5 |
| 66,786 | | 25,967,205 | | 25,967,205 | 6 |
| 1,145 | | 147,750 | | 147,750 | 7 |
| 409,075 | | 56,329,515 | | 56,329,515 | 8 |
| 38,976 | 1,302,750 | 642,324 | | 1,945,074 | 9 |
| -10 | | | 5,120 | 5,120 | 10 |
| 39,728 | | 3,852,008 | 250 | 3,852,258 | 11 |
| 697,131 | | 87,115,341 | | 87,115,341 | 12 |
| | | | 600 | 600 | 13 |
| | 2,400 | | | 2,400 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report is: (1) ☒ An Original (2) ☐ A Resubmission | Date of Report Mo, Da, Yr / / | Year of Report |
|---|---|---|---|
| PacifiCorp | | | Dec. 31, 2001 |

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d). the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)
demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) when the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 14,765 | | 1,390,800 | | 1,390,800 | 1 |
| 56,236 | | 7,481,351 | | 7,481,351 | 2 |
| 2.800 | | 449,200 | | 449,200 | 3 |
| 464 | | 69,960 | | 69,960 | 4 |
| 122,400 | | 12,648,600 | | 12,648,600 | 5 |
| 712 | | 25,742 | | 25,742 | 6 |
| 473,373 | 9,065,437 | 4,832,170 | | 13,897,607 | 7 |
| 1,655 | | 35,396 | | 35,396 | 8 |
| 14,025 | 540,000 | 364,893 | | 904,893 | 9 |
| 910 | | 37,479 | | 37,479 | 10 |
| 495 | | 12,795 | | 12,795 | 11 |
| 1,365 | | 66,175 | | 66,175 | 12 |
| 821 | | 87,510 | | 87,510 | 13 |
| 793 | | 199,340 | | 199,340 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | / / | Dec 31, 2001 |

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b). is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 1,705 | | 154,112 | | 154,112 | 1 |
| 119,286 | | 5,427,513 | | 5,427,513 | 2 |
| 41,833 | | 2,968,470 | | 2,968,470 | 3 |
| 47,510 | | 10,027,600 | | 10,027,600 | 4 |
| 166 | | 18,700 | | 18,700 | 5 |
| 40,953 | | 10,165,925 | | 10,165,925 | 6 |
| -418 | | | 2,077,515 | 2,077,515 | 7 |
| 667 | | 19,327 | | 19,327 | 8 |
| 357 | | | 53,247 | 53,247 | 9 |
| 25 | | 5,422 | | 5,422 | 10 |
| | | | 1,000 | 1,000 | 11 |
| 144,309 | 1,277,044 | 2,720,225 | | 3,997,269 | 12 |
| 400 | | 10,600 | | 10,600 | 13 |
| 855,757 | 4,846,960 | 13,551,579 | | 18,398,539 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/17/03   Page 101 of 110

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d). the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 63,530 | 630,652 | 1,524,006 | | 2,154,658 | 1 |
| 61,440 | | 4,400,640 | | 4,400,640 | 2 |
| 1,865 | | 64,465 | | 64,465 | 3 |
| 100 | | 3,200 | | 3,200 | 4 |
| 502,094 | | 81,535,702 | | 81,535,702 | 5 |
| 59,409 | | 11,679,848 | | 11,679,848 | 6 |
| 69,952 | 119,643 | 1,115,549 | | 1,235,192 | 7 |
| 15,636 | | | 1,957,167 | 1,957,167 | 8 |
| 30,000 | | | 6,762,061 | 6,762,061 | 9 |
| 227,729 | | 17,689,028 | | 17,689,028 | 10 |
| 26,497 | | 198,728 | | 198,728 | 11 |
| 476 | | 112,595 | | 112,595 | 12 |
| 349,586 | | 33,006,862 | | 33,006,862 | 13 |
| 246,056 | | 23,705,660 | | 23,705,660 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | (Mo, Da, Yr) / / | Dec. 31, 2001 |

## SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categones, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| | | | -24,825 | -24,825 | 1 |
| 129,846 | | 4,052,751 | | 4,052,751 | 2 |
| 261,689 | | 42,648,444 | | 42,648,444 | 3 |
| 60,802 | | 1,450,128 | | 1,450,128 | 4 |
| -75 | | | -6,000 | -6,000 | 5 |
| 697 | | | 169,413 | 169,413 | 6 |
| 1,124 | | 126,490 | 66,110 | 192,600 | 7 |
| 2,395,207 | | 306,706,416 | | 306,706,416 | 8 |
| 2,225 | | 276,385 | | 276,385 | 9 |
| 435,378 | | 14,520,453 | | 14,520,453 | 10 |
| 14,012 | | 2,237,507 | | 2,237,507 | 11 |
| 634 | | 147,250 | | 147,250 | 12 |
| -4,020 | | | -3,109,594 | -3,109,594 | 13 |
| 877 | | 5,875,009 | 134,221 | 6,009,230 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) An Original (2) ☐ A Resubmission | Mo, Da, Yr / / | Dec. 31, 2001 |

Case 4:96-cv-00303-BLW   Document 306   Filed 09/1?/08   Page 103 of 110

SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 87 | | | 147,267 | 147,267 | 1 |
| 145 | | 19,001 | | 19,001 | 2 |
| 10,344 | | 289,632 | | 289,632 | 3 |
| -220 | | | -54,600 | -54,600 | 4 |
| 200 | | 46,500 | | 46,500 | 5 |
| 499,837 | | 65,477,918 | | 65,477,918 | 6 |
| 544,334 | | 22,784,673 | | 22,784,673 | 7 |
| 64,335 | | 4,037,020 | | 4,037,020 | 8 |
| 82,224 | | 13,573,085 | | 13,573,085 | 9 |
| 10,600 | | 242,000 | | 242,000 | 10 |
| 34,000 | | 7,529,200 | | 7,529,200 | 11 |
| 21,750 | | 2,592,100 | | 2,592,100 | 12 |
| 425 | | 12,625 | | 12,625 | 13 |
| 757,802 | | 118,898,232 | | 118,898,232 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original (2) ☐ A Resubmission | / / | Dec. 31, 2001 |

**SALES FOR RESALE (Account 447) (Continued)**

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 295 | | 13,110 | | 13,110 | 1 |
| 210 | | 22,345 | | 22,345 | 2 |
| 500,350 | | 53,837,155 | | 53,837,155 | 3 |
| 135 | | 8,775 | | 8,775 | 4 |
| 1,645 | | 109,100 | | 109,100 | 5 |
| 21,772 | | 950,812 | | 950,812 | 6 |
| 365,034 | | 77,555,673 | | 77,555,673 | 7 |
| 5,840 | | 925,840 | | 925,840 | 8 |
| 3,600 | | 536,100 | | 536,100 | 9 |
| 4,135 | | 458,305 | | 458,305 | 10 |
| 172,740 | 300,000 | 2,656,741 | | 2,956,741 | 11 |
| 15,281 | | 3,361,820 | | 3,361,820 | 12 |
| 4 | | 80 | 250 | 330 | 13 |
| 221,518 | | 12,582,163 | | 12,582,163 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original<br>(2) ☐ A Resubmission | / / | Dec. 31, 2001 |

## SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one.  After listing all RQ sales, enter "Subtotal - RQ" in column (a).  The remaining sales may then be listed in any order.  Enter "Subtotal-Non-RQ" in column (a) after this Listing.  Enter "Total" in column (a) as the Last Line of the schedule.  Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number.  On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP) demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month.  Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak.  Demand reported in columns (e) and (f) must be in megawatts, Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j).  Explain in a footnote all components of the amount shown in column (j).  Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last line of the schedule.  The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23.  The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,iine 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total ($)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($)<br>(h) | Energy Charges ($)<br>(i) | Other Charges ($)<br>(j) | | |
| -2 | | | -33 | -33 | 1 |
| 364 | | 15,050 | | 15,050 | 2 |
| 393,553 | | 49,261,449 | | 49,261,449 | 3 |
| | | | -1,848,657 | -1,848,657 | 4 |
| 1,152,178 | 29,377,920 | 25,601,395 | | 54,979,315 | 5 |
| 1,385 | | 157,800 | | 157,800 | 6 |
| 11,016 | | 888,569 | 1,500 | 890,169 | 7 |
| 25 | | 12,500 | | 12,500 | 8 |
| 259,885 | 525 | 13,355,247 | | 13,355,772 | 9 |
| | | | 3,075 | 3,075 | 10 |
| 39,231 | | 4,134,435 | 453,375 | 4,587,810 | 11 |
| 418,257 | 14,050 | 60,105,595 | | 60,119,645 | 12 |
| 5,520 | | 599,610 | | 599,610 | 13 |
| 29,535 | | 445,978 | | 445,978 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☐ An Original | (Mo, Da, Yr) | Dec. 31, 2001 |
| | (2) ☐ A Resubmission | / / | |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/11/02   Page 106 of 110

SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 5,290 | | 852,100 | | 852,100 | |
| | | | 49,738 | 49,738 | |
| 1,051,201 | 32,136,000 | 18,056,665 | | 50,192,665 | |
| 205 | | 3,288 | | 3,288 | |
| 12 | | 2,400 | 1,400 | 3,800 | |
| 22,135 | | 1,014,339 | | 1,014,339 | |
| 146,552 | | 14,373,310 | | 14,373,310 | |
| | | | -363,887 | -363,887 | |
| | | | -612,245 | -612,245 | |
| 162 | | 10,499 | | 10,499 | 1 |
| 205,815 | | 22,855,158 | | 22,855,158 | 1 |
| 30 | | 900 | | 900 | 1 |
| 4,500 | | 1,984,500 | | 1,984,500 | 1 |
| | | | -341,655 | -341,655 | 1 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 5,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
|---|---|---|---|
| PacifiCorp | (1) ☒ An Original (2) ☐ A Resubmission | (Mo, Da, Yr) / / | Dec. 31, 2001 |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/1?/02   Page 107 of 110

SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d). the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 436,110 | | 6,476,233 | | 6,476,233 | 1 |
| 525 | | 14,430 | | 14,430 | 2 |
| 96,002 | | 10,701,656 | | 10,701,656 | 3 |
| 50,414 | | 2,764,970 | | 2,764,970 | 4 |
| 90,144 | | 3,756,048 | | 3,756,048 | 5 |
| -25 | | | -428 | -428 | 6 |
| 896,541 | | 14,913,612 | | 14,913,612 | 7 |
| 35,022 | | 1,943,915 | | 1,943,915 | 8 |
| 32,410 | | 7,600,425 | | 7,600,425 | 9 |
| 71 | | 1,065 | | 1,065 | 10 |
| 171,745 | | 27,139,476 | | 27,139,476 | 11 |
| | | | -828,593 | -828,593 | 12 |
| | | | -585,862 | -585,862 | 13 |
| 454,589 | 15,012,000 | 9,364,533 | | 24,376,533 | 14 |
| | | | | | |
| 200,552 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

| Name of Respondent | This Report Is: | Date of Report | Year of Report |
| PacifiCorp | (1) ☒ An Original (2) ☐ A Resubmission | Mo. Da. Yr. / / | Dec. 31, 2001 |

Case 4:96-cv-00381-BLW   Document 908   Filed 09/11/08   Page 108 of 110

### SALES FOR RESALE (Account 447) (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service in prior reporting years. Provide an explanation in a footnote for each adjustment.

4. Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5. In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6. For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)
demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7. Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8. Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9. The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10. Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
|---|---|---|---|---|---|
| 1,310 | | 50,555 | | 50,555 | 1 |
| 262,895 | | 41,744,390 | | 41,744,390 | 2 |
| 1,750 | | 199,680 | | 199,680 | 3 |
| 1,089,042 | 24,648,000 | 67,397,128 | | 92,045,128 | 4 |
| 192,742 | 2,155,820 | 6,995,641 | | 9,151,461 | 5 |
| 145,595 | | 2,902,069 | | 2,902,069 | 6 |
| | | | -1,032,246 | -1,032,246 | 7 |
| 613,200 | 21,036,000 | 13,637,568 | | 34,673,568 | 8 |
| 14,463 | | 4,888,450 | | 4,888,450 | 9 |
| 2,108 | | 665,690 | | 665,690 | 10 |
| 12,400 | | 1,744,200 | | 1,744,200 | 11 |
| 175 | | 78,750 | | 78,750 | 12 |
| 497,861 | | 57,404,268 | | 57,404,268 | 13 |
| 22,320 | | 815,808 | 20,300 | 836,108 | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

Name of Respondent
PacifiCorp

This Report Is:
(2) ☐ A Resubmission

Date of Report

Year of Report
Dec. 31, 2001

Case 4:96-cv-00308-BLW   Document 306   Filed 09/11/02   Page 109 of 110

SALES FOR RESALE (Account 447)  (Continued)

OS - for other service. use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year. Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment. Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years. Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one. After listing all RQ sales, enter "Subtotal - RQ" in column (a). The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing. Enter "Total" in column (a) as the Last Line of the schedule. Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number. On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f). For all other types of service, enter NA in columns (d), (e) and (f). Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month. Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak. Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j). Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401, line 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold (g) | REVENUE | | | Total ($) (h+i+j) (k) | Line No. |
| --- | --- | --- | --- | --- | --- |
| | Demand Charges ($) (h) | Energy Charges ($) (i) | Other Charges ($) (j) | | |
| 233,139 | 16,924 | 13,435,881 | | 13,452,805 | 1 |
| 12,452 | | 1,780,162 | | 1,780,162 | 2 |
| 22,273 | | 3,626,730 | | 3,626,730 | 3 |
| 7,725 | | 503,474 | | 503,474 | 4 |
| 8,825 | | 596,555 | | 596,555 | 5 |
| 48,617 | 1,536,000 | 1,015,281 | | 2,551,281 | 6 |
| 132,664 | 645,950 | 3,183,936 | | 3,829,886 | 7 |
| 3,233 | | 156,830 | | 156,830 | 8 |
| 886 | | 78,906 | | 78,906 | 9 |
| 87,600 | 132,000 | 1,296,480 | | 1,428,480 | 10 |
| 434,680 | | 13,909,760 | | 13,909,760 | 11 |
| 19,153 | | 1,194,637 | | 1,194,637 | 12 |
| 60,477 | | 9,273,598 | | 9,273,598 | 13 |
| -52 | | | -3,825 | -3,825 | 14 |
| | | | | | |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |

Case 4:96-cv-00308-BLW   Document 306   Filed 09/17/08   Page 110 of 110

### SALES FOR RESALE (Account 447)  (Continued)

OS - for other service.  use this category only for those services which cannot be placed in the above-defined categories, such as all non-firm service regardless of the Length of the contract and service from designated units of Less than one year.  Describe the nature of the service in a footnote.

AD - for Out-of-period adjustment.  Use this code for any accounting adjustments or "true-ups" for service provided in prior reporting years.  Provide an explanation in a footnote for each adjustment.

4.  Group requirements RQ sales together and report them starting at line number one.  After listing all RQ sales, enter "Subtotal - RQ" in column (a).  The remaining sales may then be listed in any order. Enter "Subtotal-Non-RQ" in column (a) after this Listing.  Enter "Total" in column (a) as the Last Line of the schedule.  Report subtotals and total for columns (9) through (k)

5.  In Column (c), identify the FERC Rate Schedule or Tariff Number.  On separate Lines, List all FERC rate schedules or tariffs under which service, as identified in column (b), is provided.

6.  For requirements RQ sales and any type of-service involving demand charges imposed on a monthly (or Longer) basis, enter the average monthly billing demand in column (d), the average monthly non-coincident peak (NCP) demand in column (e), and the average monthly coincident peak (CP)

demand in column (f).  For all other types of service, enter NA in columns (d), (e) and (f).  Monthly NCP demand is the maximum metered hourly (60-minute integration) demand in a month.  Monthly CP demand is the metered demand during the hour (60-minute integration) in which the supplier's system reaches its monthly peak.  Demand reported in columns (e) and (f) must be in megawatts. Footnote any demand not stated on a megawatt basis and explain.

7.  Report in column (g) the megawatt hours shown on bills rendered to the purchaser.

8.  Report demand charges in column (h), energy charges in column (i), and the total of any other types of charges, including out-of-period adjustments, in column (j).  Explain in a footnote all components of the amount shown in column (j). Report in column (k) the total charge shown on bills rendered to the purchaser.

9.  The data in column (g) through (k) must be subtotaled based on the RQ/Non-RQ grouping (see instruction 4), and then totaled on the Last -line of the schedule. The "Subtotal - RQ" amount in column (g) must be reported as Requirements Sales For Resale on Page 401, line 23. The "Subtotal - Non-RQ" amount in column (g) must be reported as Non-Requirements Sales For Resale on Page 401,iine 24.

10.  Footnote entries as required and provide explanations following all required data.

| MegaWatt Hours Sold<br>(g) | REVENUE | | | Total (S)<br>(h+i+j)<br>(k) | Line No. |
|---|---|---|---|---|---|
| | Demand Charges<br>($)<br>(h) | Energy Charges<br>($)<br>(i) | Other Charges<br>($)<br>(j) | | |
| 708,739 | | 118,636,027 | | 118,636,027 | 1 |
| 9,281 | | | 2,193,672 | 2,193,672 | 2 |
| | | | | | 3 |
| | | | | | 4 |
| | | | | | 5 |
| | | | | | 6 |
| | | | | | 7 |
| | | | | | 9 |
| | | | | | 10 |
| | | | | | 11 |
| | | | | | 12 |
| | | | | | 13 |
| | | | | | 14 |
| | | | | | |
| 200,562 | 2,944,214 | 4,051,428 | -50,781 | 6,944,861 | |
| 22,650,336 | 144,796,075 | 1,895,637,729 | 5,284,831 | 2,045,718,635 | |
| 22,850,898 | 147,740,289 | 1,899,689,157 | 5,234,050 | 2,052,663,496 | |